# UNITED STATES BANKRUPTCY COURT

## District of Delaware

LILLIAN VERNON CORPORATION
(Debtor)

Case No. _____ 08-10323-BLS _____

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (Yes/No) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | YES | 1 | $ - | | |
| B - Personal Property | YES | 54 | $ 37,091,297.58 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 26,265,740.19 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 17 | | $ 1,903,985.62 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 72 | | $ 13,000,421.81 | |
| G - Executory Contracts and Unexpired Leases | YES | 7 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ - |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ - |
| TOTAL | | 154 | $ 37,091,297.58 | $ 41,170,147.61 | |

Form B6-A
(10/05)

LILLIAN VERNON CORPORATION
(Debtor)

Case No. **08-10323-BLS**

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint return is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |
| | | TOTAL -> | $            - | |

(Report also on Summary of Schedules)

<u>LILLIAN VERNON CORPORATION</u>       Case No.    <u>08-10323-BLS</u>
     (Debtor)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interest in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on Hand | | Office Petty Cash | | $ 1,079 |
| 2.  Checking, savings, or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Schedule B2 | | $ 159,119 |
| 3.  Security Deposits with Public Utilities, Telephone Companies, Landlords and Other. | | See attached Schedule B3 | | $ 56,346 |
| 4.  Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing Apparel. | X | | | |
| 7.  Furs and Jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Schedule B9 | | $ 339,109 |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA, as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12.  Interest in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars | X | | | |

LILLIAN VERNON CORPORATION
(Debtor)

Case No.     08-10323-BLS

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interest in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | Williams-Sonoma Stock - 128 shares @ approx $23.00/share | | $                         2,944 |
| 14.  Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16.  Accounts Receivable. | | List Rental Receivable<br>Credit Card Receivable<br>Misc Receivable<br>Employee Receivable<br>Vendor Credits | | $                     318,154<br>$                     234,613<br>$                       36,191<br>$                       21,585<br>$                     341,542 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |

**LILLIAN VERNON CORPORATION**        Case No.        **08-10323-BLS**
      (Debtor)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interest in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See attached Schedules B22.1 & B22.2 | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached Schedule B23 | | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | 1) The customer catalog database containing approximately 18 million names and addresses located at Donnelley Marketing.<br>2) The customer e-mail database containing approximately 3.8 million e-mail addresses of which 1.8 million are opted in. | | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached Schedule 25.28.29 - included in Machinery & Equipment, Located in Virginia Beach, VA | | $ - |
| 26. Boats, motors and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings and supplies. | | See attached Schedule 25.28.29 Located in Virginia Beach, VA | | $ - |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See attached Schedule 25.28.29 (Net Book Value) Located in Virginia Beach, VA | | $ 11,909,434 |
| 30. Inventory. | | Located in the Distribution Center, Virginia Beach, VA | | $ 23,671,182 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Continuation sheets attached   **51**        TOTAL ->   $       **37,091,298**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

LILLIAN VERNON CORPORATION
Case #08-10323-BLS

Schedule B2 - Bank Accounts

| Bank | Account No | Account Type | | Balance per GL |
|---|---|---|---|---|
| JP Morgan Chase | 159005866 | Old Concentration (To be Closed) | $ | 12,038 |
| JP Morgan Chase | 475-023757 | Met Life - Dental | $ | - |
| JP Morgan Chase | 590358936 | Ceridian Flex Spending | $ | - |
| Wachovia bank , N. A. | 2000026270414 | Depository | $ | 18,792 |
| Wachovia bank , N. A. | 2079900579327 | Disbursements - Customer Refunds | $ | (55,092) |
| Wachovia bank , N. A. | 2079900579330 | Disbursements - Accounts Payable | $ | 185,585 |
| Wachovia bank , N. A. | 2079900580756 | Disbursements - Payroll | $ | (43,435) |
| Wachovia bank , N. A. | 2079900582521 | Main Concentration | $ | 41,231 |
| | | TOTAL | $ | 159,119 |

Schedule B3 - Security Deposits

| Description | Deposit | Held by | Address | City | ST | ZIP |
|---|---|---|---|---|---|---|
| Las Vegas Rent Deposit | $ 26,180.00 | Howard Hughes Properties, LLC | 3800 Howard Hughes Parkway PO Box 14000 | Las Vegas | NV | 89114 |
| Cafeteria Services | $ 14,110.00 | Compass Group USA | 2400 Yorkmount Road | Charlotte | NC | 28217 |
| Trademark Filing Fees | $ 1,056.00 | Library of Congress | Copyright Office | Washington | DC | 20559 |
| Relocation Services | $ 15,000.00 | Employee Transfer Corporation | 2 International Plaza, Suite 520 | Philadelphia | PA | 19113 |
| TOTAL | $ 56,346.00 | | | | | |

LILLIAN VERNON CORPORATION
Case #08-10323-BLS

Schedule B9 - Interest in Insurance Policies

| INSURANCE COMPANY | INSURED | CASH VALUE | LOAN | NET CASH VALUE |
|---|---|---|---|---|
| JOHN HANCOCK | L VERNON | $ 4,193,889 | $ (3,993,615) | $ 200,274 |
| MASS MUTUAL | F HOCHBERG | 320,789 | (197,262) | 123,527 |
| MASS MUTUAL | C McMAHON | 40,282 | (24,974) | 15,308 |
| | TOTALS | $ 4,554,960 | $ (4,215,851) | $ 339,109 |

LILLIAN VERNON CORPORATION
Case #08-10323-BLS

Schedule B16 - Accounts Receivable

| LIST RENTAL | Receivable Amount |
|---|---|
| BELARDI/OSTROY ALC LLC | $ 310,164.32 |
| DIRECT MEDIA | $ 7,989.89 |
| **TOTAL LIST RENTAL** | $ 318,154.21 |

| CREDIT CARDS | Receivable Amount |
|---|---|
| CHASE PAYMENTECH (VISA & MASTERCARD) | $ 170,804.61 |
| AMERICAN EXPRESS | $ 20,093.49 |
| DISCOVER | $ 40,732.79 |
| DINERS CLUB | $ 2,982.46 |
| **TOTAL CREDIT CARDS** | $ 234,613.35 |

| MISCELLANEOUS | Receivable Amount |
|---|---|
| LIQUIDATION PROCESS (PILOT INTL) | $ 18,447.92 |
| HITACHI | $ 13,287.00 |
| BAD DEBT / COLLECTIONS | $ 5,364.04 |
| TRADE RECEIVABLES | $ (907.89) |
| **TOTAL MISCELLANEOUS** | $ 36,191.07 |

| EMPLOYEE RECEIVABLES | Receivable Amount |
|---|---|
| SANDRA DRAKE | $ 500.00 |
| KRISTEN MONTELLA | $ 19,926.72 |
| WANDA NAGOVICH | $ (17.60) |
| AMANDA SASSE | $ 376.68 |
| LILLIAN VERNON | $ 798.94 |
| **TOTAL EMPLOYEE RECEIVABLES** | $ 21,584.74 |

LILLIAN VERNON CORPORATION
Case #08-10323-BLS

Schedule B16 - Accounts Receivable

| VENDOR CREDITS | Receivable Amount |
|---|---|
| ASSOCIATED PACKAGING, INC | $ 133.56 |
| AT&T | $ 109.17 |
| AT&T (0524330689001) | $ 2,585.85 |
| AT&T (219835713223) | $ 1,770.09 |
| BARUDAN AMERICA INC | $ 1,898.77 |
| CDW | $ 8.35 |
| CHARADES, LLC. | $ 494.76 |
| DELTA C ENTERPRISES | $ 535.71 |
| DIAMOND NEEDLE CORPORATION | $ 236.40 |
| DISGUISE INC | $ 169,432.23 |
| FORUM NOVELTIES INC | $ 3,101.80 |
| GOOGLE INC | $ 27.73 |
| GUIDECRAFT USA | $ 198.49 |
| HAMPTON DIRECT, INC. | $ 789.16 |
| HEADLINE PRODUCTS | $ 377.00 |
| HMS MFG CO | $ 2,155.93 |
| HOME DEPOT | $ 691.11 |
| HOME ESSENTIALS & BEYOND | $ 2,940.60 |
| HUANG ACRYLIC | $ 2,685.63 |
| I B M CORPORATION-JNX | $ 2,113.65 |
| ICU EYEWEAR | $ 835.20 |
| INTERTEK TESTING SERV-HONG KONG | $ 0.45 |
| JENNIFER MANLULU | $ 1,897.33 |
| KIDKRAFT | $ 21.21 |
| KIKKERLAND DESIGN INC. | $ 67.20 |
| M C I X259150200518 | $ 2,313.72 |
| MAGNOLIA FURNITURE COMPANY | $ 39.95 |
| MANLEY TOYS | $ 54,489.00 |
| MARSH USA INC | $ 16,695.00 |
| MBM COMPANY | $ 79.50 |
| MBM COMPANY INC | $ 3,255.50 |
| MCGUIREWOODS LLP | $ 525.00 |
| MCI (90174686) | $ 73.00 |
| MCI (Y1819000) | $ 105.97 |
| MISS A, LLC | $ 774.45 |
| NEXTACTION | $ 2,957.96 |
| OCE IMAGISTICS INC | $ 25.66 |
| OFFICE DEPOT INC (RUE) | $ 9.32 |
| PANLINE USA INC | $ 42.30 |
| PROGRESSIVE INTERNATIONAL CORP | $ 620.00 |
| QUAD GRAPHICS INC | $ 52,827.89 |
| RANGE KLEEN MFG INC | $ 4,055.20 |
| SPEC PAC INC | $ 732.63 |
| TACHING, INC. | $ 3,489.20 |
| THT DESIGNS | $ 1,039.75 |
| TOY ISLAND | $ 960.00 |
| VERIZON | $ 121.56 |
| VERIZON WIRELESS (405498942) | $ 2.14 |
| VERTEX INC | $ 1,061.32 |
| W B MASON COMPANY INC | $ 139.07 |
| **TOTAL VENDOR CREDITS** | **$ 341,542.47** |
| **TOTAL ACCOUNTS RECEIVABLE** | **$ 952,085.84** |

LILLIAN VERNON CORPORATION
Case #08-10323-BLS

Schedule B22.1 - Registered Trademarks

| Trademark | Registration No | Registration Date | Renewal Date | Country |
|---|---|---|---|---|
| A FRAGRANT YEAR | 2394343 | 10/10/2000 | 10/10/2010 | UNITED STATES |
| ANTIQUE COUNTRY SOAP SAMPLER | 2880133 | 8/31/2004 | 8/31/2014 | UNITED STATES |
| CELEBRATIONS BY LILLIAN VERNON | 2934498 | 3/22/2005 | 3/22/2015 | UNITED STATES |
| CHRISTMAS MEMORIES | 1836403 | 5/10/1994 | 5/10/2014 | UNITED STATES |
| DESIGN MISC (SHOPPER ICON) | 2991446 | 9/6/2005 | 9/16/2015 | UNITED STATES |
| KITCHEN COMFORTS | 2521128 | 12/18/2001 | 12/18/2011 | UNITED STATES |
| LILLIAN VERNON | 3711814 | 8/28/2005 | 8/28/2015 | CHINA |
| LILLIAN VERNON | 3711813 | 11/14/2005 | 11/14/2015 | CHINA |
| LILLIAN VERNON | 892968 | 5/2/2000 | 7/31/2008 | EUROPEAN COMMUN |
| LILLIAN VERNON | 2572041 | 8/31/1993 | 8/31/2013 | JAPAN |
| LILLIAN VERNON & DESIGN | 446656 | 8/25/1995 | 8/25/2010 | CANADA |
| LILLIAN VERNON (BLOCK LETTERS) | 1285663 | 7/10/1984 | 7/10/2014 | UNITED STATES |
| LILLIAN VERNON (STYLIZED) | 1108270 | 12/5/1978 | 12/5/2008 | UNITED STATES |
| LILLIAN VERNON FAVORITES | 2161672 | 6/2/1998 | 6/2/2008 | UNITED STATES |
| LILLIAN VERNON'S HOME SCENTS | 2838036 | 5/4/2004 | 5/4/2014 | UNITED STATES |
| LILLIAN VERNON'S WORLD OF ... | 2887354 | 9/21/2004 | 9/21/2014 | UNITED STATES |
| LILLIKINS | 237277 | 11/16/1979 | 11/16/2009 | CANADA |
| LILLY'S CELEBRATIONS | 1813209 | 12/21/1993 | 12/21/2013 | UNITED STATES |
| LILLY'S GARDEN | 2599409 | 7/23/2002 | 7/23/2012 | UNITED STATES |
| LILLY'S KIDS | 1653281 | 8/6/1991 | 8/6/2011 | UNITED STATES |
| MAGIC PICKUP | 1415927 | 11/4/1986 | 11/4/2016 | UNITED STATES |
| MIDNIGHT GARDEN | 2633237 | 10/8/2002 | 10/8/2012 | UNITED STATES |
| MORE BOO FOR YOUR BUCK | 2873800 | 8/17/2004 | 8/17/2014 | UNITED STATES |
| NEAT IDEAS | 2076518 | 7/1/1997 | 7/1/2017 | UNITED STATES |
| PERSONAL STYLE BY LILLIAN | 3151372 | 10/3/2006 | 10/3/2016 | UNITED STATES |
| PERSONALIZATION-PLUS | 2932501 | 3/15/2005 | 3/15/2015 | UNITED STATES |
| SALES AND BARGAINS | 2576831 | 6/4/2002 | 6/4/2012 | UNITED STATES |
| TWINKLES | 1017042 | 7/29/1975 | 7/29/2015 | UNITED STATES |
| WATCH CAT | 1537908 | 5/9/1989 | 5/9/2009 | UNITED STATES |
| WE ARE YOUR HALLOWEEN ... | 2876597 | 8/24/2004 | 8/24/2014 | UNITED STATES |
| WINTER STAR | 2530767 | 1/15/2002 | 1/15/2012 | UNITED STATES |

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| [Kids dinnerwear--bears & kites : no. 520Z] | Lillian Vernon Corporation | VA0000947217 | 12/30/98 |
| Kid's lotto game design sock organizer : no. 9211 | Lillian Vernon Corporation | VA0000621406 | 01/28/94 |
| Kids sleeping bag—train, personalized : no. 0600 | Lillian Vernon Corporation | VA0000599961 | 09/13/93 |
| Kids sweatshirt w/heart : [no.] LV2872-74-76 | Lillian Vernon Corporation | VA0000384559 | 01/19/90 |
| [Kids travel dinnerware : no.] 5438 | Lillian Vernon Corporation | VA0000462119 | 04/25/91 |
| Kids Valentine cards : [no.] 2824 | Lillian Vernon Corporation | VA0000384563 | 01/19/90 |
| Kids' X'mas sweatshirt : [no.] 4963 | Lillian Vernon Corporation | VA0000455063 | 11/26/90 |
| "King" hot water bottle : no. 913K | Lillian Vernon Corporation | VA0000801897 | 09/17/96 |
| King James (Towel king design 6402) | Lillian Vernon Corporation | VA0000977970 | 12/30/98 |
| King Jeffrey : no. 836E (Pillow throw with king design burgundy/gold) | Lillian Vernon Corporation | VA0000775478 | 10/16/95 |
| King of the remote Larry : no. 562L (Pillow remote control holder "king of the remote" design) | Lillian Vernon Corporation | VA0000892568 | 01/05/98 |
| King of the remote : no. 912G | Lillian Vernon Corporation | VA000368699 | 03/28/96 |
| Kitchen organizer : no. 810POO | Lillian Vernon Corporation | VA0001033308 | 06/26/00 |
| Kitchen prints set/2 : [no.] 5093 | Lillian Vernon Corporation | VA0000445431 | 12/26/90 |
| [Kitten in bed] | Lillian Vernon Corporation | VA0000000249 | 02/08/78 |
| Kitten mirror : [no.] LV 6293 | Lillian Vernon Corporation | VAu000084401 | 11/04/85 |
| [Kitten ornament w/pen : no.] LV4414 | Lillian Vernon Corporation | VA0000364959 | 06/22/88 |
| Kitten panties, set/4 : [no.] 6255 | Lillian Vernon Corporation | VA0000467505 | 08/20/91 |
| Knife block : no. 522J (Knife block--fruit design) | Lillian Vernon Corporation | VA0000801906 | 09/17/96 |
| Knight costume with horse, helmet and sword (2 sizes) : no. 7033, 7044 | Lillian Vernon Corporation | VA0000734059 | 12/07/94 |
| Knocker plus 9 seasonal plates : no. 2435 (Doorknocker 9 piece set, all seasons, 2435) | Lillian Vernon Corporation | VA0001013962 | 05/15/00 |
| Ladies Christmas nightshirt : no. 9557 | Lillian Vernon Corporation | VA0000523093 | 09/04/92 |
| [Lamp cowboy design] : no. 248J | Lillian Vernon Corporation | VA0000806165 | 07/26/96 |
| Lamp, sports ball design : no. 4047 | Lillian Vernon Corporation | VA0000734057 | 12/07/94 |
| Lamp with heart and bow design : no. 4032 | Lillian Vernon Corporation | VA0000734049 | 12/07/94 |
| Lamp, wood train design : no. 1429 | Lillian Vernon Corporation | VA0000734016 | 12/07/94 |
| Laundry plaques : no. 003384 | Lillian Vernon Corporation | VA0001078107 | 02/27/01 |
| "Lawyer" pillow : no. 909K | Lillian Vernon Corporation | VA0000801898 | 09/17/96 |
| Leaf & flower press | Lillian Vernon Corporation | VA0000371883 | 10/13/89 |
| Leaf design bill file & paper file organizer : no. 9124/9167 | Lillian Vernon Corporation | VA000021373 | 01/28/94 |
| Leaf design organizers : [no.] 2139 | Lillian Vernon Corporation | VA0000371887 | 10/13/89 |
| Leaf set collection : no. LV6916-LV6922 | Lillian Vernon Corporation | VAu000094866 | 06/10/86 |
| Learning calendar : no. 011873 | Lillian Vernon Corporation | VA0001174653 | 11/25/02 |
| Learning to tell time | Lillian Vernon Corporation | VA0000488464 | 01/10/92 |
| Learning to write letters and numbers | Lillian Vernon Corporation | VA0000501692 | 04/22/92 |
| Learning to write letters and numbers ; Learning to write script, a practice guide to cursive writing (Learning books for script/printing, 9190) | Lillian Vernon Corporation | VA0000794566 | 12/07/94 |
| Learning to write letters and numbers : [no.] 1586 | Lillian Vernon Corporation | VA0000340670 | 03/02/89 |
| [Leprechaun lifesize figure, 4 feet] : no. 190G | Lillian Vernon Corporation | VA0000782391 | 03/11/96 |
| Lidded tins—set/3, round : no. 8856 | Lillian Vernon Corporation | VA0000515341 | 07/13/92 |
| [Lights, birthday hats/gifts/candles] : no. 201G | Lillian Vernon Corporation | VA0000782392 | 03/11/96 |
| [Lights, garden tool design S/10] : no. 230E | Lillian Vernon Corporation | VA0000775437 | 10/16/95 |
| Lillian Vernon (Lillian Vernon sales catalog: v. 06) | Lillian Vernon Corporation | TX0002920891 | 09/28/90 |
| No one shops for you like Lillian Vernon (v. 602) [Serial: Issues Registered] | Lillian Vernon Corporation | TX0002236760 | 12/21/87 |
| Private sale, save up to 70%! (v. 603) | Lillian Vernon Corporation | TX0002278805 | 01/21/88 |
| (v. 604) | Lillian Vernon Corporation | TX0002278751 | 01/21/88 |
| Private sale! (v. 706) | Lillian Vernon Corporation | TX0002278807 | 01/21/88 |
| Private sale, save up to 75%! (v. 606) | Lillian Vernon Corporation | TX0002236761 | 12/21/87 |
| Light up your holidays with Lillian Vernon (v. 607) | Lillian Vernon Corporation | TX0002236762 | 12/21/87 |
| (v. 607) | Lillian Vernon Corporation | TX0002454644 | 06/17/88 |
| Christmas magic from Lillian Vernon (v. 609) | Lillian Vernon Corporation | TX0002278750 | 01/21/88 |
| Warm holiday greetings! (v. 610) | Lillian Vernon Corporation | TX0002278757 | 01/21/88 |
| After-Christmas savings up to 84%! | Lillian Vernon Corporation | TX0002278809 | 01/21/88 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| (v. 612) | Lillian Vernon Corporation | TX0002278758 | 01/21/88 |
| (v. 502) [Serial: Issues Registered] | Lillian Vernon Corporation | TX0001538444 | 03/12/85 |
| Sunny, bright and breezy! (v. 504) | Lillian Vernon Corporation | TX0001635160 | 07/22/85 |
| Lillian Vernon "Good old summertime buys." (v. 506) | Lillian Vernon Corporation | TX0001741206 | 07/22/85 |
| Welcome to my private sale! (v. 506) | Lillian Vernon Corporation | TX0001631550 | 07/22/85 |
| (v. 507) | Lillian Vernon Corporation | TX0001741205 | 07/22/85 |
| (v. 509) | Lillian Vernon Corporation | TX0001736081 | 01/13/86 |
| (v. 509) | Lillian Vernon Corporation | TX0001675839 | 10/15/85 |
| (v. 510) | Lillian Vernon Corporation | TX0001733807 | 01/13/86 |
| Lillian Vernon "Welcome to our after-Christmas sale." (v. 511) | Lillian Vernon Corporation | TX0001732128 | 01/13/86 |
| (v. 512) | Lillian Vernon Corporation | TX0001733809 | 01/13/86 |
| (v. 402) [Serial: Issues Registered] | Lillian Vernon Corporation | TX0001317925 | 04/04/84 |
| Save up to 65% with my private sale (v. 40403) | Lillian Vernon Corporation | TX0001317926 | 04/04/84 |
| Lillian Vernon, and the living is easy. (v. 404) | Lillian Vernon Corporation | TX0001358523 | 06/11/84 |
| Lillian Vernon, new ideas, sale values! (v. 406) | Lillian Vernon Corporation | TX0001414158 | 09/24/84 |
| Lillian Vernon, we'd love to hear from you! (v. 407) | Lillian Vernon Corporation | TX0001395891 | 07/23/84 |
| Lillian Vernon, we'd love to hear from you (v. 814) | Lillian Vernon Corporation | TX0001421997 | 09/28/84 |
| Lillian Vernon, get a head start on Christmas! (v. 409) | Lillian Vernon Corporation | TX0001415436 | 09/28/84 |
| Even Santa shops with Lillian for great values, great gifts! (v. 410) | Lillian Vernon Corporation | TX0001460907 | 11/19/84 |
| (v. 411) | Lillian Vernon Corporation | TX0001460607 | 11/20/84 |
| (v. 412) | Lillian Vernon Corporation | TX0001601301 | 01/14/85 |
| (v. 68) [Serial: Issues Registered] | Lillian Vernon Corporation | TX0001089707 | 03/25/83 |
| (v. 69) | Lillian Vernon Corporation | TX0001102704 | 04/18/83 |
| Treasures from cover to cover at Lillian Vernon (no. 306) | Lillian Vernon Corporation | TX0001210788 | 09/22/83 |
| Christmas dreams come true at Lillian Vernon (no. 307) | Lillian Vernon Corporation | TX0001205088 | 09/22/83 |
| Treasures from cover to cover at Lillian Vernon (no. 309) | Lillian Vernon Corporation | TX0001210789 | 09/22/83 |
| Season's greetings from Lillian Vernon (no. 310) | Lillian Vernon Corporation | TX0001210781 | 10/20/83 |
| Save up to 75% with my private sale (v. 40311) | Lillian Vernon Corporation | TX0001238782 | 12/14/83 |
| Get ready for spring with Lillian Vernon (v. 312) | Lillian Vernon Corporation | TX0001274590 | 01/16/84 |
| Serial: Issues Registered: | | | |
| Blossoming with fresh ideas for spring (v. 63) | Lillian Vernon Corporation | TX0000856645 | 02/19/82 |
| Big bold ideas from Lillian Vernon (v. 64) | Lillian Vernon Corporation | TX0000902972 | 05/10/82 |
| Everything's coming up roses at Lillian Vernon (v.64A) | Lillian Vernon Corporation | TX0000917386 | 05/17/82 |
| Heralding the holiday season (v. 65A) | Lillian Vernon Corporation | TX0001018545 | 10/08/82 |
| The Joyful song of Christmas (v. 66) | Lillian Vernon Corporation | TX0001018544 | 10/08/82 |
| A Fresh new year starts right here (v. 67) | Lillian Vernon Corporation | TX0001069084 | 02/22/83 |
| Serial: Issues Registered: | | | |
| Note-worthy news from Lillian Vernon (v. 58) | Lillian Vernon Corporation | TX0000632601 | 02/19/81 |
| More from our 30th anniversary collection (v. 59) | Lillian Vernon Corporation | TX0000712738 | 06/17/81 |
| Serial: Issues Registered: | | | |
| (v. 60) | Lillian Vernon Corporation | TX0000734932 | 07/22/81 |
| Holiday bounty from Lillian Vernon (v. 61) | Lillian Vernon Corporation | TX0000769033 | 09/21/81 |
| (v. 62) | Lillian Vernon Corporation | TX0000823025 | 12/21/81 |
| Serial: Issues Registered: | | | |
| Turn the page and find what's new! (v. 53) | Lillian Vernon Corporation | TX0000417214 | 02/15/80 |
| An Around-the-world shopping tour you can take at home! (v. 54) | Lillian Vernon Corporation | TX0004456197 | 04/21/80 |
| Bright holiday ideas under wraps--just turn the page! (v. 55) | Lillian Vernon Corporation | TX0000517492 | 07/28/80 |
| The Magic of Christmas (v. 56) | Lillian Vernon Corporation | TX0000551907 | 09/22/80 |
| Our 30th anniversary collection (v. 57) | Lillian Vernon Corporation | TX0000601764 | 12/22/80 |
| Serial: Issues Registered: | | | |
| Irresistible ideas, affordable prices! (v. 48) | Lillian Vernon Corporation | TX0000191684 | 02/15/78 |
| The Stars of '79 : for easy living and elegant living! (v. 49) | Lillian Vernon Corporation | TX0000226086 | 04/09/79 |
| The Unique gifts that will be remembered! (v. 50) | Lillian Vernon Corporation | TX0000289351 | 07/16/79 |
| Inside, our very best ideas for 1979! (v. 1979) | Lillian Vernon Corporation | TX0000418363 | 09/10/79 |
| Special gifts to light up your holidays! (v. 51) | Lillian Vernon Corporation | TX0000334117 | 09/24/79 |
| Lillian Vernon's Country gourmet : a bounty of delightful gifts! (v. 51A) | Lillian Vernon Corporation | TX0000334118 | 09/24/79 |
| Bursting with ideas for the new decade (v. 52) | Lillian Vernon Corporation | TX0000388433 | 12/17/79 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Serial: Issues Registered: | | | |
| (v. 45) | Lillian Vernon Corporation | TX0000072641 | 07/24/78 |
| (v. 46) | Lillian Vernon Corporation | TX0000109764 | 09/20/78 |
| Welcome to our wonderful world of 1979 (v. 47) | Lillian Vernon Corporation | TX0000159154 | 12/19/78 |
| Lillian Vernon At Home | Lillian Vernon Corporation | TX0000832878 | 01/18/82 |
| Serial: Issues Registered: | | | |
| Lillian Vernon gardening (v. 225) | Lillian Vernon Corporation | TX0005724313 | 11/25/02 |
| (v. 207) | Lillian Vernon Corporation | TX0005672012 | 11/25/02 |
| (v. 247) | Lillian Vernon Corporation | TX0005672761 | 11/25/02 |
| (v. 238) | Lillian Vernon Corporation | TX0005724316 | 11/25/02 |
| (v. 208) | Lillian Vernon Corporation | TX0005672009 | 11/25/02 |
| (v. 227) | Lillian Vernon Corporation | TX0005676957 | 11/25/02 |
| Lillian Vernon sale (v. 218) | Lillian Vernon Corporation | TX0005724311 | 11/25/02 |
| (v. 209) | Lillian Vernon Corporation | TX0005672010 | 11/25/02 |
| (v. 239) | Lillian Vernon Corporation | TX0005724315 | 11/25/02 |
| Lillian Vernon Christmas Memories (v. 250) | Lillian Vernon Corporation | TX0005724312 | 11/25/02 |
| (v. 210) | Lillian Vernon Corporation | TX0005760073 | 11/25/02 |
| (v. 240) | Lillian Vernon Corporation | TX0005724314 | 11/25/02 |
| (v. 220) | Lillian Vernon Corporation | TX0005676955 | 11/25/02 |
| (v. 211) | Lillian Vernon Corporation | TX0005672011 | 11/25/02 |
| (v. 221) | Lillian Vernon Corporation | TX0005690790 | 01/28/03 |
| (v. 241) | Lillian Vernon Corporation | TX0005690792 | 01/28/03 |
| (v. 212) | Lillian Vernon Corporation | TX0005690789 | 01/28/03 |
| (v. 301) | Lillian Vernon Corporation | TX0005690791 | 01/28/03 |
| Serial: Issues Registered: | | | |
| (v. 075) | Lillian Vernon Corporation | TX0005179972 | 01/03/00 |
| (no. 1031) | Lillian Vernon Corporation | TX0005110124 | 01/18/00 |
| (v. 043) | Lillian Vernon Corporation | TX0005144023 | 05/26/00 |
| (v. 002) | Lillian Vernon Corporation | TX0005159336 | 05/26/00 |
| (v. 013) | Lillian Vernon Corporation | TX0005144021 | 05/26/00 |
| (v. 023) | Lillian Vernon Corporation | TX0005144025 | 05/26/00 |
| (v. 044) | Lillian Vernon Corporation | TX0005196929 | 05/19/00 |
| (v. 004) | Lillian Vernon Corporation | TX0005179978 | 05/26/00 |
| (v. 014) | Lillian Vernon Corporation | TX0005123770 | 05/26/00 |
| (v. 024) | Lillian Vernon Corporation | TX0005121031 | 05/26/00 |
| (v. 034) | Lillian Vernon Corporation | TX0005144022 | 05/26/00 |
| (v. 025) | Lillian Vernon Corporation | TX0005144024 | 05/26/00 |
| (v. 036) | Lillian Vernon Corporation | TX0005255424 | 08/31/00 |
| (v. 007) | Lillian Vernon Corporation | TX0005255420 | 08/31/00 |
| (v. 047) | Lillian Vernon Corporation | TX0005255423 | 08/31/00 |
| (v. 008) | Lillian Vernon Corporation | TX0005255421 | 08/31/00 |
| (v. 045) | Lillian Vernon Corporation | TX0005255426 | 08/31/00 |
| (v. 018) | Lillian Vernon Corporation | TX0005255422 | 08/31/00 |
| (v. 038) | Lillian Vernon Corporation | TX0005255425 | 08/31/00 |
| Serial: Issues Registered: | | | |
| (v. 931) | Lillian Vernon Corporation | TX0004847013 | 02/26/99 |
| (v. 975) | Lillian Vernon Corporation | TX0004847332 | 02/26/99 |
| (v. 943) | Lillian Vernon Corporation | TX0004847014 | 02/26/99 |
| (v. 913) | Lillian Vernon Corporation | TX0004847015 | 02/26/99 |
| (v. 902) | Lillian Vernon Corporation | TX0004847333 | 02/26/99 |
| (v. 924) | Lillian Vernon Corporation | TX0004984540 | 05/17/99 |
| (no. 904) | Lillian Vernon Corporation | TX0005035874 | 05/14/99 |
| (v. 914) | Lillian Vernon Corporation | TX0004987248 | 05/14/99 |
| (no. 925) | Lillian Vernon Corporation | TX0004984541 | 05/14/99 |
| (no. 907) | Lillian Vernon Corporation | TX0005019541 | 08/24/99 |
| (no. 947) | Lillian Vernon Corporation | TX0005019540 | 08/24/99 |
| (no. 977) | Lillian Vernon Corporation | TX0005019535 | 08/24/99 |
| (no. 945) | Lillian Vernon Corporation | TX0005019539 | 08/24/99 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| (no. 908) | Lillian Vernon Corporation | TX0005019536 | 08/24/99 |
| (v. 918) | Lillian Vernon Corporation | TX00004241027 | 08/24/99 |
| (no. 927) | Lillian Vernon Corporation | TX0005019538 | 08/24/99 |
| (no. 938) | Lillian Vernon Corporation | TX00050419537 | 08/24/99 |
| (no. 909) | Lillian Vernon Corporation | TX0005110100 | 01/18/00 |
| (no. 939) | Lillian Vernon Corporation | TX0005110117 | 01/18/00 |
| (no. 950) | Lillian Vernon Corporation | TX0005110121 | 01/18/00 |
| (no. 930) | Lillian Vernon Corporation | TX0005110116 | 01/18/00 |
| (no. 910) | Lillian Vernon Corporation | TX0005110101 | 01/18/00 |
| (no. 940) | Lillian Vernon Corporation | TX0005110118 | 01/18/00 |
| (no. 946) | Lillian Vernon Corporation | TX0005110120 | 01/18/00 |
| (no. 920) | Lillian Vernon Corporation | TX0005110122 | 01/18/00 |
| (no. 911) | Lillian Vernon Corporation | TX0005110102 | 01/18/00 |
| (no. 941) | Lillian Vernon Corporation | TX0005110119 | 01/18/00 |
| (no. 921) | Lillian Vernon Corporation | TX0005110123 | 01/18/00 |
| (no. 912) | Lillian Vernon Corporation | TX0005110103 | 01/18/00 |
| (no. 1001) | Lillian Vernon Corporation | TX0005110104 | 01/18/00 |
| Serial: Issues Registered: | | | |
| (v. 722) | Lillian Vernon Corporation | TX0004634820 | 03/12/98 |
| (v. 831) | Lillian Vernon Corporation | TX0004634827 | 03/12/98 |
| (v. 862) | Lillian Vernon Corporation | TX0004634828 | 03/12/98 |
| (v. 802) | Lillian Vernon Corporation | TX0004635054 | 03/12/98 |
| (v. 833) | Lillian Vernon Corporation | TX0004796009 | 06/15/98 |
| (v. 813) | Lillian Vernon Corporation | TX0004796011 | 06/15/98 |
| (v. 803) | Lillian Vernon Corporation | TX0004796008 | 06/15/98 |
| (v. 814) | Lillian Vernon Corporation | TX0004796010 | 06/15/98 |
| (v. 804) | Lillian Vernon Corporation | TX0004796007 | 06/15/98 |
| (v. 805) | Lillian Vernon Corporation | TX0004810112 | 08/28/98 |
| (v. 836) | Lillian Vernon Corporation | TX0004798928 | 08/28/98 |
| (v. 806) | Lillian Vernon Corporation | TX0004810110 | 08/28/98 |
| (v. 807) | Lillian Vernon Corporation | TX0004810113 | 08/28/98 |
| (v. 847) | Lillian Vernon Corporation | TX0004810153 | 08/28/98 |
| (v. 845) | Lillian Vernon Corporation | TX0004810156 | 08/28/98 |
| (v. 808) | Lillian Vernon Corporation | TX0004810111 | 08/28/98 |
| (v. 838) | Lillian Vernon Corporation | TX0004851080 | 12/30/98 |
| (v. 818) | Lillian Vernon Corporation | TX0004856153 | 12/31/98 |
| (v. 809) | Lillian Vernon Corporation | TX0004855999 | 12/30/98 |
| (v. 839) | Lillian Vernon Corporation | TX0004912915 | 12/30/98 |
| (v. 849) | Lillian Vernon Corporation | TX0004836486 | 12/30/98 |
| (v. 810) | Lillian Vernon Corporation | TX0004725198 | 12/30/98 |
| (v. 840) | Lillian Vernon Corporation | TX0004851079 | 12/30/98 |
| (v. 850) | Lillian Vernon Corporation | TX0004725199 | 12/30/98 |
| (v. 901) | Lillian Vernon Corporation | TX0004847336 | 02/26/99 |
| Serial: Issues Registered: | | | |
| (v. 622) | Lillian Vernon Corporation | TX0004502208 | 03/18/97 |
| (v. 762) | Lillian Vernon Corporation | TX0004513453 | 03/18/97 |
| (v. 702) | Lillian Vernon Corporation | TX0004607214 | 07/02/97 |
| (v. 702) | Lillian Vernon Corporation | TX0004513632 | 03/18/97 |
| (v. 703) | Lillian Vernon Corporation | TX0004607213 | 07/02/97 |
| (v. 721) | Lillian Vernon Corporation | TX0004634819 | 03/12/98 |
| (v. 704) | Lillian Vernon Corporation | TX0004621602 | 07/02/97 |
| (v. 714) | Lillian Vernon Corporation | TX0004621583 | 07/02/97 |
| (v. 705) | Lillian Vernon Corporation | TX0004693282 | 01/05/98 |
| (v. 736) | Lillian Vernon Corporation | TX0004634822 | 03/12/98 |
| (v. 706) | Lillian Vernon Corporation | TX0004693281 | 01/05/98 |
| (v. 707) | Lillian Vernon Corporation | TX0004693280 | 01/05/98 |
| (v. 777) | Lillian Vernon Corporation | TX0004863367 | 03/12/98 |
| (v. 717) | Lillian Vernon Corporation | TX0004635051 | 03/12/98 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| (v. 767) | Lillian Vernon Corporation | TX0004634826 | 03/12/98 |
| (v. 708) | Lillian Vernon Corporation | TX0004693289 | 01/05/98 |
| (v. 727) | Lillian Vernon Corporation | TX0004693290 | 01/05/98 |
| (v. 738) | Lillian Vernon Corporation | TX0004693287 | 01/05/98 |
| (v. 718) | Lillian Vernon Corporation | TX0004693288 | 01/05/99 |
| (v. 709) | Lillian Vernon Corporation | TX0004693286 | 01/05/98 |
| (v. 739) | Lillian Vernon Corporation | TX0004693285 | 01/05/98 |
| (v. 729) | Lillian Vernon Corporation | TX0004634821 | 03/12/98 |
| (v. 749) | Lillian Vernon Corporation | TX0004693284 | 01/05/98 |
| (v. 710) | Lillian Vernon Corporation | TX0004693283 | 01/05/98 |
| (v. 740) | Lillian Vernon Corporation | TX0004634823 | 03/12/98 |
| (v. 750) | Lillian Vernon Corporation | TX0004634825 | 03/12/98 |
| (v. 774) | Lillian Vernon Corporation | TX0004863366 | 03/12/98 |
| (v. 711) | Lillian Vernon Corporation | TX0004635049 | 03/12/98 |
| (v. 741) | Lillian Vernon Corporation | TX0004634824 | 03/12/98 |
| (v. 751) | Lillian Vernon Corporation | TX0004635052 | 03/12/98 |
| (v. 712) | Lillian Vernon Corporation | TX0004635050 | 03/12/98 |
| (v. 801) | Lillian Vernon Corporation | TX0004635053 | 03/12/98 |
| Serial: Issues Registered: | | | |
| (v. 613) | Lillian Vernon Corporation | TX0004331094 | 03/04/96 |
| (v.605) | Lillian Vernon Corporation | TX0004315554 | 06/19/96 |
| (v. 608) | Lillian Vernon Corporation | TX0004374194 | 09/17/96 |
| (v. 638) | Lillian Vernon Corporation | TX0004374193 | 09/17/96 |
| (v. 667) | Lillian Vernon Corporation | TX0004377192 | 09/17/96 |
| (v. 618) | Lillian Vernon Corporation | TX0004390758 | 09/17/96 |
| (v. 610) | Lillian Vernon Corporation | TX0004409216 | 11/18/96 |
| (v. 660) | Lillian Vernon Corporation | TX0004430964 | 12/03/96 |
| (v. 640) | Lillian Vernon Corporation | TX0004409217 | 11/18/96 |
| (v. 650) | Lillian Vernon Corporation | TX0004409218 | 11/18/96 |
| (v. 611) | Lillian Vernon Corporation | TX0004430961 | 12/03/96 |
| (v. 651) | Lillian Vernon Corporation | TX0004430962 | 12/03/96 |
| (v. 641) | Lillian Vernon Corporation | TX0004445222 | 12/03/96 |
| (v. 612) | Lillian Vernon Corporation | TX0004502209 | 03/18/97 |
| (v. 701) | Lillian Vernon Corporation | TX0004513633 | 03/18/97 |
| Serial: Issues Registered: | | | |
| (v. 422) | Lillian Vernon Corporation | TX0004003017 | 02/06/95 |
| (v. 516) | Lillian Vernon Corporation | TX0004003019 | 02/06/95 |
| (v. 501) | Lillian Vernon Corporation | TX0004003016 | 02/06/95 |
| (v. 502) | Lillian Vernon Corporation | TX0004003018 | 02/06/95 |
| (v. 502) | Lillian Vernon Corporation | TX0004063099 | 05/12/95 |
| (v. 562) | Lillian Vernon Corporation | TX0004063091 | 05/12/95 |
| (v. 503) | Lillian Vernon Corporation | TX0004063098 | 05/12/95 |
| (v. 513) | Lillian Vernon Corporation | TX0004063097 | 05/12/95 |
| (v. 504) | Lillian Vernon Corporation | TX0004276285 | 10/16/95 |
| (v. 534) | Lillian Vernon Corporation | TX0004259443 | 10/26/95 |
| (v. 505) | Lillian Vernon Corporation | TX0004259444 | 10/26/95 |
| (v. 507) | Lillian Vernon Corporation | TX0004276284 | 10/16/95 |
| (v. 508) | Lillian Vernon Corporation | TX0004276286 | 10/16/95 |
| (v. 527) | Lillian Vernon Corporation | TX0004276283 | 10/16/95 |
| (v. 518) | Lillian Vernon Corporation | TX0004259446 | 10/26/95 |
| (v. 509) | Lillian Vernon Corporation | TX0004259447 | 10/26/95 |
| (v. 539) | Lillian Vernon Corporation | TX0004259442 | 10/26/95 |
| (v. 549) | Lillian Vernon Corporation | TX0004259448 | 10/23/95 |
| (v. 510) | Lillian Vernon Corporation | TX0004259445 | 12/22/95 |
| (v. 540) | Lillian Vernon Corporation | TX0004213007 | 12/22/95 |
| (v. 550) | Lillian Vernon Corporation | TX0004213006 | 12/22/95 |
| (v. 511) | Lillian Vernon Corporation | TX0004283669 | 12/28/95 |
| (v. 551) | Lillian Vernon Corporation | TX0004283668 | 12/28/95 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Serial: Issues Registered: | | | |
| (v. 416) | Lillian Vernon Corporation | TX0003758722 | 01/28/94 |
| (v. 322) | Lillian Vernon Corporation | TX0003758719 | 01/28/94 |
| (v. 401) | Lillian Vernon Corporation | TX0003758720 | 01/28/94 |
| (v. 402) | Lillian Vernon Corporation | TX0003758721 | 01/28/94 |
| (v. 402) | Lillian Vernon Corporation | TX0003797277 | 02/28/94 |
| (v. 403) | Lillian Vernon Corporation | TX0003774672 | 02/28/94 |
| (v. 413) | Lillian Vernon Corporation | TX0003778255 | 04/04/94 |
| (v. 404) | Lillian Vernon Corporation | TX0003828984 | 04/22/94 |
| (v. 434) | Lillian Vernon Corporation | TX0003964952 | 11/30/94 |
| (v. 405) | Lillian Vernon Corporation | TX0003965013 | 11/30/94 |
| (v. 405) | Lillian Vernon Corporation | TX0003957255 | 12/29/94 |
| (v. 406) | Lillian Vernon Corporation | TX0003984855 | 11/30/94 |
| (v. 407) | Lillian Vernon Corporation | TX0003965014 | 11/30/94 |
| (v. 417) | Lillian Vernon Corporation | TX0003984854 | 11/30/94 |
| (v. 408) | Lillian Vernon Corporation | TX0003965012 | 11/30/94 |
| (v. 427) | Lillian Vernon Corporation | TX0003984870 | 11/30/94 |
| (v. 408) | Lillian Vernon Corporation | TX0003957254 | 12/29/94 |
| (v. 418) | Lillian Vernon Corporation | TX000.984856 | 11/30/94 |
| (v. 409) | Lillian Vernon Corporation | TX0003965011 | 11/30/94 |
| (v. 439) | Lillian Vernon Corporation | TX0003964951 | 11/30/94 |
| (v. 450) | Lillian Vernon Corporation | TX0003965010 | 11/30/94 |
| (v. 409) | Lillian Vernon Corporation | TX0003964585 | 12/29/94 |
| (v. 440) | Lillian Vernon Corporation | TX0003964853 | 11/30/94 |
| (v. 440) | Lillian Vernon Corporation | TX0003966963 | 12/29/94 |
| (v. 410) | Lillian Vernon Corporation | TX0003965015 | 11/30/94 |
| (v. 451) | Lillian Vernon Corporation | TX0003965009 | 11/30/94 |
| (v. 410) | Lillian Vernon Corporation | TX0003957252 | 12/29/94 |
| (v. 411) | Lillian Vernon Corporation | TX0003958586 | 11/30/94 |
| (v. 440) | Lillian Vernon Corporation | TX0003967020 | 12/29/94 |
| (v. 452) | Lillian Vernon Corporation | TX0003957256 | 12/29/94 |
| (v. 441) | Lillian Vernon Corporation | TX0003943440 | 11/30/94 |
| (v. 411) | Lillian Vernon Corporation | TX0003957253 | 12/29/94 |
| (v. 441) | Lillian Vernon Corporation | TX0003967021 | 12/29/94 |
| (v. 412) | Lillian Vernon Corporation | TX0003964555 | 12/29/94 |
| (v. 501) | Lillian Vernon Corporation | TX0004004113 | 02/06/95 |
| Serial: Issues Registered: | | | |
| Lillian Vernon salesbook (v. 222) | Lillian Vernon Corporation | TX0003493710 | 01/15/93 |
| v. 302 | Lillian Vernon Corporation | TX0003497164 | 01/28/93 |
| v. 303 | Lillian Vernon Corporation | TX0003533079 | 03/08/93 |
| v. 304 | Lillian Vernon Corporation | TX0003538273 | 04/19/93 |
| v. 305 | Lillian Vernon Corporation | TX0003572464 | 05/24/93 |
| v. 307 | Lillian Vernon Corporation | TX0003596090 | 07/13/93 |
| v. 317 | Lillian Vernon Corporation | TX0003595981 | 08/02/93 |
| v. 308 | Lillian Vernon Corporation | TX0003619687 | 08/05/93 |
| v. 318 | Lillian Vernon Corporation | TX0003656486 | 09/13/93 |
| v. 309 | Lillian Vernon Corporation | TX0003656380 | 09/13/93 |
| v. 339 | Lillian Vernon Corporation | TX0003656724 | 09/13/93 |
| v. 350 | Lillian Vernon Corporation | TX0003656723 | 09/13/93 |
| v. 309 | Lillian Vernon Corporation | TX0003655859 | 10/15/93 |
| v. 339 | Lillian Vernon Corporation | TX0003655862 | 10/15/93 |
| v. 310 | Lillian Vernon Corporation | TX0003655861 | 10/15/93 |
| v. 340 | Lillian Vernon Corporation | TX0003655860 | 10/15/93 |
| Lillian Vernon remail (v. 310) | Lillian Vernon Corporation | TX0003658729 | 11/05/93 |
| v. 311 | Lillian Vernon Corporation | TX0003678832 | 11/05/93 |
| v. 341 | Lillian Vernon Corporation | TX0003689531 | 11/29/93 |
| v. 352 | Lillian Vernon Corporation | TX0003689171 | 11/29/93 |
| v. 401 | Lillian Vernon Corporation | TX0003741643 | 01/03/94 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Serial: Issues Registered: | | | |
| v. 202 | Lillian Vernon Corporation | TX0003246528 | 02/03/92 |
| v. 203 | Lillian Vernon Corporation | TX0003258773 | 03/12/92 |
| v. 204 | Lillian Vernon Corporation | TX0003307177 | 04/22/92 |
| v. 205 | Lillian Vernon Corporation | TX0003317589 | 05/26/92 |
| v. 40206 | Lillian Vernon Corporation | TX0003335664 | 06/29/92 |
| v. 207 | Lillian Vernon Corporation | TX0003377933 | 07/13/92 |
| v. 208 | Lillian Vernon Corporation | TX0003367118 | 08/07/92 |
| v. 218 | Lillian Vernon Corporation | TX0003383914 | 09/04/92 |
| v. 209 | Lillian Vernon Corporation | TX0003383928 | 09/04/92 |
| v. 250 | Lillian Vernon Corporation | TX0003415365 | 09/14/92 |
| v. 210 | Lillian Vernon Corporation | TX0003422231 | 10/08/92 |
| v. 240 | Lillian Vernon Corporation | TX0003434944 | 10/23/92 |
| v. 211 | Lillian Vernon Corporation | TX0003439664 | 11/04/92 |
| v. 221 | Lillian Vernon Corporation | TX0003445863 | 11/12/92 |
| v. 231 | Lillian Vernon Corporation | TX0003437966 | 11/25/92 |
| Lillian Vernon sale book (v. 212) | Lillian Vernon Corporation | TX0003503046 | 01/07/93 |
| v. 301 | Lillian Vernon Corporation | TX0003503047 | 01/07/93 |
| Serial: Issues Registered: | | | |
| v. 102 | Lillian Vernon Corporation | TX0003016098 | 02/12/91 |
| v. 103 | Lillian Vernon Corporation | TX0003024589 | 03/18/91 |
| v. 133 | Lillian Vernon Corporation | TX0003024590 | 03/18/91 |
| v. 104 | Lillian Vernon Corporation | TX0003132937 | 04/25/91 |
| v. 124 | Lillian Vernon Corporation | TX0003073408 | 04/29/91 |
| v. 105 | Lillian Vernon Corporation | TX0003096304 | 06/14/91 |
| v. 126 | Lillian Vernon Corporation | TX0003093484 | 06/19/91 |
| v. 40106 | Lillian Vernon Corporation | TX0003123269 | 07/02/91 |
| v. 138 | Lillian Vernon Corporation | TX0003137834 | 08/20/91 |
| v. 108 | Lillian Vernon Corporation | TX0003137896 | 08/20/91 |
| v. 109 | Lillian Vernon Corporation | TX0003147142 | 09/16/91 |
| Lilly's Kids (v. 130) | Lillian Vernon Corporation | TX0003179522 | 09/26/91 |
| v. 110 | Lillian Vernon Corporation | TX0003173478 | 10/10/91 |
| Lilly's Kids (v. 140) | Lillian Vernon Corporation | TX0003183396 | 10/28/91 |
| v. 111 | Lillian Vernon Corporation | TX0003183966 | 11/12/91 |
| v. 131 | Lillian Vernon Corporation | TX0003195923 | 11/20/91 |
| v. 40112 | Lillian Vernon Corporation | TX0003214992 | 12/12/91 |
| v. 201 | Lillian Vernon Corporation | TX0003231912 | 01/07/92 |
| Serial: Issues Registered: | | | |
| v. 002 | Lillian Vernon Corporation | TX0002770533 | 02/22/90 |
| Lillian Vernon at Home (v. 013) | Lillian Vernon Corporation | TX0002776464 | 03/27/90 |
| v. 023 | Lillian Vernon Corporation | TX0002780569 | 03/27/90 |
| v. 023 | Lillian Vernon Corporation | TX0002824721 | 05/15/90 |
| Sales and bargains just for you! (v. 40003) | Lillian Vernon Corporation | TX0002824722 | 05/15/90 |
| v. 004 | Lillian Vernon Corporation | TX0002826428 | 05/15/90 |
| Lillian Vernon at Home (v. 014) | Lillian Vernon Corporation | TX0002824860 | 05/15/90 |
| v. 005 | Lillian Vernon Corporation | TX0002851420 | 06/25/90 |
| v. 015 | Lillian Vernon Corporation | TX0002860976 | 06/25/90 |
| v. 007 | Lillian Vernon Corporation | TX0002868728 | 08/03/90 |
| v. 008 | Lillian Vernon Corporation | TX0002905346 | 09/28/90 |
| v. 029 | Lillian Vernon Corporation | TX0002920913 | 09/28/90 |
| Lilly's kids (v. 030) | Lillian Vernon Corporation | TX0002909216 | 09/28/90 |
| Lillian Vernon at Home (v. 020) | Lillian Vernon Corporation | TX0002909215 | 09/28/90 |
| v. 010 | Lillian Vernon Corporation | TX0002944886 | 11/26/90 |
| v. 011 | Lillian Vernon Corporation | TX0002972187 | 11/23/90 |
| v. 010 | Lillian Vernon Corporation | TX0002972188 | 11/23/90 |
| v. 011 | Lillian Vernon Corporation | TX0003029040 | 01/02/91 |
| v. 101 | Lillian Vernon Corporation | TX0003055248 | 06/10/91 |
| Serial: Issues Registered: | | | |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| v. 902 | Lillian Vernon Corporation | TX0002626134 | 06/28/89 |
| Focus on value (v. 40903) | Lillian Vernon Corporation | TX0002672664 | 06/28/89 |
| Focus on value (v. 40903) | Lillian Vernon Corporation | VA0000346095 | 03/27/89 |
| v. 923 | Lillian Vernon Corporation | VA0000346096 | 03/27/89 |
| v. 904 | Lillian Vernon Corporation | TX0002614499 | 06/28/89 |
| v. 905 | Lillian Vernon Corporation | TX0002652009 | 06/28/89 |
| v. 40906 | Lillian Vernon Corporation | TX0002636089 | 08/14/89 |
| v. 907 | Lillian Vernon Corporation | TX0002636090 | 08/14/89 |
| At home (v. 918) | Lillian Vernon Corporation | TX0002636115 | 08/14/89 |
| v. 908 | Lillian Vernon Corporation | TX0002724899 | 09/25/89 |
| v. 909 | Lillian Vernon Corporation | TX0002724898 | 09/25/89 |
| At home (v. 919) | Lillian Vernon Corporation | TX0002657829 | 10/10/89 |
| v. 911 | Lillian Vernon Corporation | TX00002734731 | 12/26/89 |
| v. 40912 | Lillian Vernon Corporation | TX0002727127 | 12/26/89 |
| Serial: Issues Registered: | | | |
| v. 802 | Lillian Vernon Corporation | TX0002270550 | 03/30/88 |
| v. 807 | Lillian Vernon Corporation | VA0000325380 | 10/24/88 |
| v. 808 | Lillian Vernon Corporation | VA0000325381 | 10/24/88 |
| v. 809 | Lillian Vernon Corporation | VA0000325379 | 10/24/88 |
| v. 810 | Lillian Vernon Corporation | VA0000325378 | 10/24/88 |
| Serial: Issues Registered: | | | |
| v. 702 | Lillian Vernon Corporation | TX0002278747 | 01/21/88 |
| Private sale! (v. 703) | Lillian Vernon Corporation | TX0002278806 | 01/21/88 |
| v. 704 | Lillian Vernon Corporation | TX0002278756 | 01/21/88 |
| Savings for your brightest summer ever! (v. 705) | Lillian Vernon Corporation | TX 0002278755 | 01/21/88 |
| v. 707 | Lillian Vernon Corporation | TX0002278752 | 01/21/88 |
| v. 708 | Lillian Vernon Corporation | TX0002278749 | 01/21/88 |
| v. 709 | Lillian Vernon Corporation | TX0002278753 | 01/21/88 |
| My biggest private sale ever! (v. 711) | Lillian Vernon Corporation | TX0002278808 | 01/21/88 |
| v. 710 | Lillian Vernon Corporation | TX0002278754 | 01/21/88 |
| v. 712 | Lillian Vernon Corporation | TX0002278748 | 01/21/88 |
| Lillian Vernon : Christmas with all the trimmings! : [v. 09] | Lillian Vernon Corporation | TX0003006535 | 11/26/90 |
| Lillian Vernon Favorites : vol. 821 | Lillian Vernon Corporation | VA0000958245 | 02/09/99 |
| Lillian Vernon, Mother's Day issue : v. 803 | Lillian Vernon Corporation | VA0000305344 | 05/13/88 |
| Lillian Vernon packaging guide, 1989. | Lillian Vernon Corporation | TX0002647463 | 06/28/89 |
| Lillian Vernon personalized gift catalog : vol. 820 | Lillian Vernon Corporation | VA0000958244 | 02/09/99 |
| Lillian Vernon private sale | Lillian Vernon Corporation | TX0003628641 | 06/28/93 |
| Lillian Vernon private sale : vol. 312 | Lillian Vernon Corporation | TX0003739178 | 01/03/94 |
| Lillian Vernon showcase American spirit! | Lillian Vernon Corporation | TX0005252704 | 06/26/00 |
| Lillian Vernon super sale! | Lillian Vernon Corporation | TX0005051218 | 05/14/99 |
| Lillian Vernon super sale! Up to 73% off! : vol. 812 | Lillian Vernon Corporation | VA0000958243 | 02/09/99 |
| Lillian Vernon : the catalog for personalized gifts | Lillian Vernon Corporation | TX0004376345 | 09/17/96 |
| Lillian Vernon : v. 107 | Lillian Vernon Corporation | TX0003137573 | 07/31/91 |
| Lillian Vernon : [v. 804] | Lillian Vernon Corporation | VA0000303223 | 05/13/88 |
| Lillian Vernon : [v. 806] | Lillian Vernon Corporation | VA0000311042 | 07/01/88 |
| Lillian Vernon : v. 812 | Lillian Vernon Corporation | VA0000341528 | 12/15/88 |
| Lillian Vernon : v. 901 | Lillian Vernon Corporation | VA0000340390 | 02/21/89 |
| Lillian Vernon : v. 902 | Lillian Vernon Corporation | VA0000340392 | 02/21/89 |
| Lillian Vernon : v. 009 | Lillian Vernon Corporation | TX0005290527 | 10/24/00 |
| Lillian Vernon : vol. 010 | Lillian Vernon Corporation | TX0005290528 | 10/24/00 |
| Lillian Vernon : vol. 048 | Lillian Vernon Corporation | TX0005290529 | 10/24/00 |
| Lillian Vernon : vol. 049 | Lillian Vernon Corporation | TX0005290526 | 10/24/00 |
| Lillian Vernon : vol. 220 | Lillian Vernon Corporation | TX0003421977 | 10/08/92 |
| Lillian Vernon : vol. 40903 | Lillian Vernon Corporation | VA0000340510 | 03/02/89 |
| Lillian Vernon : vol. 601 : anniversary sale issue | Lillian Vernon Corporation | TX0004279601 | 03/11/96 |
| Lillian Vernon : vol. 602 | Lillian Vernon Corporation | TX0004279602 | 03/11/96 |
| Lillian Vernon : vol. 604 | Lillian Vernon Corporation | TX0004341314 | 06/19/96 |
| Lillian Vernon : vol. 606 | Lillian Vernon Corporation | TX0004334118 | 07/26/96 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Lillian Vernon : vol. 607 | Lillian Vernon Corporation | TX0004334400 | 07/26/96 |
| Lillian Vernon : vol. 609 | Lillian Vernon Corporation | TX0004313860 | 10/01/96 |
| Lillian Vernon : vol. 617 | Lillian Vernon Corporation | TX0004334401 | 07/26/96 |
| Lillian Vernon : vol. 649, Christmas memories | Lillian Vernon Corporation | TX0004313861 | 10/01/96 |
| Lillian Vernon : [vol. 77] | Lillian Vernon Corporation | TX0005290525 | 10/24/00 |
| Lillian Vernon : [vol. 805] | Lillian Vernon Corporation | VA0000309498 | 06/17/88 |
| Lillian Vernon : vol. 811 | Lillian Vernon Corporation | VA0000958247 | 02/09/99 |
| Lillian Vernon : vol. 905 | Lillian Vernon Corporation | TX0005071788 | 08/17/99 |
| Lillian Vernon warehouse sale | Lillian Vernon Corporation | TX0005141318 | 05/26/00 |
| | | | |
| Lillian Vernon : yesterday's treasures, today's pleasures v. 43 [Serial] | Lillian Vernon Corporation | TX0000002729 | 02/15/78 |
| Lillian Vernon's tips for an organized wardrobe | Lillian Vernon Corporation | VA0000782635 | 03/11/96 |
| Lilly's kids | Lillian Vernon Corporation | TX0004313674 | 10/01/96 |
| Lilly's Kids : v. 230 | Lillian Vernon Corporation | TX0003422997 | 09/18/92 |
| Lilly's Kids : vol. 634 | Lillian Vernon Corporation | TX0004334528 | 07/26/96 |
| Lilly's Kids : vol. 841 | Lillian Vernon Corporation | VA0000958246 | 02/09/99 |
| Lilly's Kids : vol. 934 | Lillian Vernon Corporation | TX0004895240 | 03/30/99 |
| Lilly's Kids : vol. 936 | Lillian Vernon Corporation | TX0005071787 | 08/17/99 |
| Lilly's Seed Co. : no. 148F | Lillian Vernon Corporation | VA0000775466 | 10/16/95 |
| Lingerie cases set/3 : LV no. 4164 | Lillian Vernon Corporation | VAu000126743 | 02/01/88 |
| Lion/lamb twinkle : no. 1210 | Lillian Vernon Corporation | VAu000049388 | 06/13/83 |
| Little boy's holly tie : [no.] 9076 | Lillian Vernon Corporation | VAu000064773 | 06/11/84 |
| Lots of knots : no. 805Y | Lillian Vernon Corporation | VA0000975431 | 02/03/99 |
| Love print with floral border and white frame : no. 5669 | Lillian Vernon Corporation | VA0000733988 | 12/07/94 |
| Lullaby pillow : [no.] LV6799 | Lillian Vernon Corporation | VAu000093188 | 05/02/86 |
| [Luminaries, 4th of July design] : no. 390R | Lillian Vernon Corporation | VA0000879460 | 01/05/98 |
| [Luminaries 4th of July, set of 6 with candles] : no. 178C | Lillian Vernon Corporation | VA0000769606 | 10/23/95 |
| [Lunch bag, white with red pocket/yellow zip] : no. 680C | Lillian Vernon Corporation | VA0000775442 | 10/16/95 |
| [Lunchbox, pink heart design] : no. 108F | Lillian Vernon Corporation | VA0000769600 | 10/23/95 |
| [Lunchbox sportball design] : no. 110F | Lillian Vernon Corporation | VA0000769602 | 10/23/95 |
| LV number 2961 | Lillian Vernon Corporation | VAu000126780 | 02/01/88 |
| [LV number 2962 couples first Christmas ornament] | Lillian Vernon Corporation | TXu000307773 | 01/04/88 |
| LV number 4058 | Lillian Vernon Corporation | VAu000126781 | 02/01/88 |
| LV number 4100 | Lillian Vernon Corporation | VAu000126783 | 02/01/88 |
| LV number 4114 | Lillian Vernon Corporation | VAu000126795 | 02/01/88 |
| LV number 4153 | Lillian Vernon Corporation | VAu000126779 | 02/01/88 |
| LV number 4156 | Lillian Vernon Corporation | VAu000126792 | 02/01/88 |
| LV number 4166-4170 | Lillian Vernon Corporation | VAu000126799 | 02/01/88 |
| LV number 4179 | Lillian Vernon Corporation | VAu000126794 | 02/01/88 |
| LV number 4186 | Lillian Vernon Corporation | VAu000126775 | 02/01/88 |
| LV number 4187 | Lillian Vernon Corporation | VAu000126776 | 02/01/88 |
| LV number 4188 | Lillian Vernon Corporation | VAu000126785 | 02/01/88 |
| LV number 4213 | Lillian Vernon Corporation | VAu000126793 | 02/01/88 |
| LV number 4279 | Lillian Vernon Corporation | VAu000126774 | 02/01/88 |
| LV number 4281 | Lillian Vernon Corporation | VAu000126784 | 02/01/88 |
| LV number 4282 | Lillian Vernon Corporation | VAu000126791 | 02/01/88 |
| LV number 4288 | Lillian Vernon Corporation | VAu000126777 | 02/01/88 |
| LV number 4317 | Lillian Vernon Corporation | VAu000126797 | 02/01/88 |
| LV number 5260 | Lillian Vernon Corporation | VAu000126796 | 02/01/88 |
| LV number 5264 | Lillian Vernon Corporation | VAu000126782 | 02/01/88 |
| LV number 5268 | Lillian Vernon Corporation | VAu000126798 | 02/01/88 |
| LV number 6098 | Lillian Vernon Corporation | VAu000126786 | 02/01/88 |
| LV number 6137 | Lillian Vernon Corporation | VAu000126772 | 02/01/88 |
| LV number 6445 | Lillian Vernon Corporation | VAu000126773 | 02/01/88 |
| LV number 8196 | Lillian Vernon Corporation | VAu000126770 | 02/01/88 |
| LV number 8637 | Lillian Vernon Corporation | VAu000126771 | 02/01/88 |
| | | | |
| [LV number 9227 salad bag, L V number 9234 bread bag / Alan Wood] | Lillian Vernon Corporation | TXu00030772 | 01/04/88 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| LV number 9312 | Lillian Vernon Corporation | VAu000126778 | 02/01/88 |
| Madonna, Child and angles : no. 1211 | Lillian Vernon Corporation | VAu000055427 | 10/17/83 |
| The magic drawing board : My drawing board | Lillian Vernon Corporation | VA0000513072 | 06/29/92 |
| Magic of Christmas | Lillian Vernon Corporation | VA0000078154 | 06/22/81 |
| Magic set in case : no. 648Z | Lillian Vernon Corporation | VA0000958237 | 02/09/99 |
| Magnetic kitchen pad : no. 8433 | Lillian Vernon Corporation | VA0000515331 | 07/13/92 |
| Magnets : LV no. 9305 | Lillian Vernon Corporation | VAu000086844 | 12/23/85 |
| [Magnets S/6 kitchen appliance design] : no. 422U | Lillian Vernon Corporation | VA0000892581 | 01/05/98 |
| Magnets : set/8, LV no. 7041 | Lillian Vernon Corporation | VAu000095579 | 06/10/86 |
| Maid, French, 5 ft., stuffed, blonde hair : no. 344G | Lillian Vernon Corporation | VA0000783534 | 12/28/95 |
| [Mailbox cover, Easter design] : no. 334G | Lillian Vernon Corporation | VA0000782399 | 03/11/96 |
| Mailbox covers, 4 seasons : no. 014979 | Lillian Vernon Corporation | VA0001190239 | 01/28/03 |
| Mailbox topper : bunny & basket design : no. 902T | Lillian Vernon Corporation | VA0001081078 | 05/26/00 |
| Maize doormat : no. 472L | Lillian Vernon Corporation | VA0000870199 | 07/02/97 |
| [Maize doormat tropical fish design] : no. 470L | Lillian Vernon Corporation | VA0000718251 | 07/02/97 |
| [Maize heart/house rug : LV no. 4178] | Lillian Vernon Corporation | VAu000130910 | 02/01/88 |
| Make it better strips for boys : band-aids : [no.] 6008 | Lillian Vernon Corporation | VA0000464865 | 07/31/91 |
| Make it better strips for girls : band-aids : [no.] 6006 | Lillian Vernon Corporation | VA0000464866 | 07/31/91 |
| [Mantel scarf, bat & moon design] : no. 130U | Lillian Vernon Corporation | VA0000940397 | 08/28/98 |
| March : no. [509J] | Lillian Vernon Corporation | VA0000835058 | 03/18/97 |
| Margarine box : no. 8356 | Lillian Vernon Corporation | VAu000056247 | 09/26/83 |
| Marriage coin : no. 1950 | Lillian Vernon Corporation | VA0000085997 | 02/09/81 |
| Marriage trivet : [no.] 9134 | Lillian Vernon Corporation | VAu000073258 | 01/31/85 |
| Mat, coco pumpkin design half circle : no. 011789 | Lillian Vernon Corporation | VA0001169158 | 11/25/02 |
| Match holder with striker to match : [no.] 8948 | Lillian Vernon Corporation | VAu000063823 | 06/11/84 |
| Matching earthenware pitcher : [no.] 8964 | Lillian Vernon Corporation | VAu000063867 | 06/19/84 |
| May frame, spring botanical design: no. 375T | Lillian Vernon Corporation | VA0001004326 | 01/18/00 |
| "May" design picture frame | Lillian Vernon Corporation | VA0000835060 | 03/18/97 |
| Melamine kids Xmas dinnerware : no. 8883 | Lillian Vernon Corporation | VA0000523097 | 09/04/92 |
| Memo cube w/pen : LV no. 4587 | Lillian Vernon Corporation | VAu000115788 | 07/06/87 |
| 238X pillow "men come with instructions" | Lillian Vernon Corporation | VA0000894226 | 03/12/98 |
| Mermaid watch : 0487 | Lillian Vernon Corporation | VA0000567435 | 04/19/93 |
| Merry Christmas | Lillian Vernon Corporation | VA0000379960 | 10/10/89 |
| Merry Christmas! : [no.] 3837 | Lillian Vernon Corporation | VA0000437720 | 11/26/90 |
| Merry Christmas to all and to all a good night | Lillian Vernon Corporation | VA0000075568 | 04/28/81 |
| Merry Christmas to Robin, love from Todd | Lillian Vernon Corporation | VA0000004415 | 04/18/78 |
| Merry Christmas towel : [no.] LV 6032 | Lillian Vernon Corporation | VAu000076070 | 04/19/85 |
| Messy car mat transportation : 8180 | Lillian Vernon Corporation | VA0000484773 | 01/07/92 |
| [Messy mat, bear and kite design : no. 472Z] | Lillian Vernon Corporation | VA0000947216 | 12/30/98 |
| [Messy mat "jungle animal" : no. 339X] | Lillian Vernon Corporation | VA0000894227 | 03/12/98 |
| Metal construction trucks : [no.] 2625 | Lillian Vernon Corporation | VA0000526095 | 09/18/92 |
| [Metal wreath, 12 days of Xmas design : no. 561Z] | Lillian Vernon Corporation | VA0000947211 | 12/30/98 |
| ["Mille fiori" dinnerware : no. 549U] | Lillian Vernon Corporation | VA0000894173 | 03/12/98 |
| Mini ice skating rink : [no.] 4734 | Lillian Vernon Corporation | VA000455060 | 11/26/90 |
| Mini sports cars with case set/20 : no. 9988 | Lillian Vernon Corporation | VA0000523102 | 09/04/92 |
| Miniature red chairs : no. 9814 | Lillian Vernon Corporation | VA0000734008 | 12/07/94 |
| Mirror flower pocket gold in black pouch : no. 504M | Lillian Vernon Corporation | VA0001005955 | 05/14/99 |
| Mirror sun—gold finish poly resin : no. 8849 | Lillian Vernon Corporation | VA0000549696 | 01/28/93 |
| [Mirror, wood with drawer] : no. 2455 | Lillian Vernon Corporation | VA0000805009 | 03/30/99 |
| [Mister & Mrs. Santa at piano] | Lillian Vernon Corporation | VA0000001440 | 03/17/78 |
| Mister & Mrs. Santa/fireplace | Lillian Vernon Corporation | VA0000078153 | 06/22/81 |
| [Mister & Mrs. Santa skating, 1979] | Lillian Vernon Corporation | VA0000019041 | 12/26/78 |
| Mister & Mrs. Santa : no. 1793 | Lillian Vernon Corporation | VAu000055441 | 10/14/83 |
| [Mixing bowls, pastel floral designs : no. 946Y] | Lillian Vernon Corporation | VA0000940400 | 08/28/98 |
| Monday | Lillian Vernon Corporation | VA0000028630 | 06/29/79 |
| Monster towel : [no.] 1561 | Lillian Vernon Corporation | VA0000387561 | 01/19/90 |
| Monster watch : [no.] 2522 | Lillian Vernon Corporation | VA0000370263 | 10/02/89 |
| Moppets baby with blanket : no. 751W | Lillian Vernon Corporation | VA0000923321 | 01/05/98 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Moppets girl with gift : no. 757W | Lillian Vernon Corporation | VA0000923318 | 01/05/98 |
| More busy book fun : [no. 3814] | Lillian Vernon Corporation | VA0000455045 | 11/26/90 |
| Mosaic dinnerware : no. 0011 | Lillian Vernon Corporation | VA0000581134 | 08/05/93 |
| [Mother and child figurine : no.] 1838 | Lillian Vernon Corporation | VA0000376003 | 09/25/89 |
| [Mother Goose bank : no. LV4575] | Lillian Vernon Corporation | VA0000364860 | 06/22/88 |
| Mother Goose bookrack : [no.] LV4425 | Lillian Vernon Corporation | VA0000364898 | 06/22/88 |
| Mother Goose candleholders set/6 : [no.] LV4427 | Lillian Vernon Corporation | VA0000364899 | 06/22/88 |
| Mother Goose frame : [no. LV4770] | Lillian Vernon Corporation | VA0000364858 | 06/22/88 |
| [Mother Goose pillow : no. LV5046] | Lillian Vernon Corporation | VA0000364902 | 06/22/88 |
| [Mother Goose stuffed nursery rhyme : no. 3484] | Lillian Vernon Corporation | VA0000896594 | 03/12/98 |
| [Mother Goose stuffed nursery rhyme : no. 932L] | Lillian Vernon Corporation | VA0000835064 | 03/18/97 |
| Mothers Day thimble, 1979 : no. 4906 | Lillian Vernon Corporation | VA0000019039 | 12/26/78 |
| Motorcycles S/6 in personalized case : no. 802J | Lillian Vernon Corporation | VA0000825101 | 11/18/96 |
| Mouse/cheese design | Lillian Vernon Corporation | VAu000073386 | 01/31/85 |
| Mr. & Mrs. Santa Claus—hand carved wood : no. 572K | Lillian Vernon Corporation | VA0000809710 | 11/18/96 |
| Mug | Lillian Vernon Corporation | VAu000056250 | 09/26/83 |
| Mug for professionals, doctor or RN : no. 5924 | Lillian Vernon Corporation | VA0000733985 | 12/07/94 |
| Mug for professionals, lawyer : no. 5928 | Lillian Vernon Corporation | VA0000733983 | 12/07/94 |
| Mug for professionals, teacher : no. 5927 | Lillian Vernon Corporation | VA0000733984 | 12/07/94 |
| [Mug with 2 toothbrushes, sneaker design] : no. 977E | Lillian Vernon Corporation | VA0000769631 | 10/23/95 |
| Mug with bowling design : no. 6099 | Lillian Vernon Corporation | VA0000753035 | 12/07/94 |
| Mug with fishing design : no. 6023 | Lillian Vernon Corporation | VA0000733998 | 12/07/94 |
| Mug with golf design : no. 6064 | Lillian Vernon Corporation | VA0000733997 | 12/07/94 |
| Mug with nautical design : no. 6100 | Lillian Vernon Corporation | VA0000733995 | 12/07/94 |
| Mug with tennis design : no. 6085 | Lillian Vernon Corporation | VA0000733996 | 12/07/94 |
| [Mugs & plates heart design] : no. 3626 | Lillian Vernon Corporation | VA0000954365 | 02/26/99 |
| Mugs : no. 757H | Lillian Vernon Corporation | VAu000368705 | 03/28/96 |
| [Mugs, teacher's design : no. 264Q] | Lillian Vernon Corporation | VA0000947215 | 12/30/98 |
| Mushroom toys w/tote : LV no. 7236 | Lillian Vernon Corporation | VAu000109658 | 02/26/87 |
| Music of Christmas | Lillian Vernon Corporation | VA0000078152 | 06/22/81 |
| Music tote : no. 443700 | Lillian Vernon Corporation | VA0001136720 | 08/31/00 |
| My 1st X'mas sweatshirt : [no.] 5276 | Lillian Vernon Corporation | VA0000455062 | 11/26/90 |
| My ABC's : [no. 6250] | Lillian Vernon Corporation | VA0000464468 | 07/29/91 |
| My baby book : recorded by mother and father | Lillian Vernon Corporation | TX0000658731 | 12/15/80 |
| My bath book : [no.] 2839 | Lillian Vernon Corporation | VA0000453658 | 06/19/91 |
| My bath book : [no.] LV 2839 | Lillian Vernon Corporation | VA0000389033 | 02/09/90 |
| My bedtime book : [no. 101] | Lillian Vernon Corporation | VA0000436193 | 01/11/91 |
| My busy book : [no. 3813] | Lillian Vernon Corporation | VA0000455044 | 11/26/90 |
| My busy book : no. 9314 | Lillian Vernon Corporation | VAu000070983 | 12/10/84 |
| My Christmas stickers : [no.] LV2974 | Lillian Vernon Corporation | VA0000523483 | 09/04/92 |
| My Christmas wish book : [no. 2437] | Lillian Vernon Corporation | VA0000389398 | 10/02/89 |
| My counting book : [no. 3757] | Lillian Vernon Corporation | VA0000434963 | 01/15/91 |
| My first Christmas : [no.] LV1411 | Lillian Vernon Corporation | VA0000376007 | 09/28/89 |
| My first Christmas stocking : [no.] 2662 | Lillian Vernon Corporation | VA0000383253 | 12/26/89 |
| My first Christmas stocking : no. 364A | Lillian Vernon Corporation | VA0000734035 | 12/07/94 |
| My first Christmas stocking : no. 9550 | Lillian Vernon Corporation | VA0000523105 | 09/04/92 |
| "My first words" book : no. 531JHJ | Lillian Vernon Corporation | VAu000373797 | 10/01/96 |
| My first words : no. 393C ; My animal friends : 531J | Lillian Vernon Corporation | VA0000922240 | 01/05/98 |
| My friendly faces : no. 358Y | Lillian Vernon Corporation | VA0000975429 | 02/03/99 |
| My friends photo album : [no.] 0190 | Lillian Vernon Corporation | VA0000537659 | 10/08/92 |
| My job chart : no. 0746 | Lillian Vernon Corporation | VA0000606673 | 07/13/93 |
| My Merry Christmas book : [no.] 9551 | Lillian Vernon Corporation | VA0000523482 | 09/04/92 |
| My phone book : no. 254G | Lillian Vernon Corporation | VA0000782404 | 03/11/96 |
| My playhouse : [LV no.] 7132 | Lillian Vernon Corporation | VAu000100872 | 10/15/86 |
| My playhouse : [no.] 4182 | Lillian Vernon Corporation | VAu000133416 | 02/01/88 |
| My special stickers : [no.] LV5479 | Lillian Vernon Corporation | VA0000429045 | 12/18/90 |
| My travel buddy : [no.] 3565 | Lillian Vernon Corporation | VA0000435368 | 01/15/91 |
| [Napkin rings, leaf design, polyresin S/4] : no. 564F | Lillian Vernon Corporation | VA0000775458 | 10/16/95 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Napkin rings, set/4, sun design : [no.] 8826 | Lillian Vernon Corporation | VA0000554110 | 01/07/93 |
| [Nativity scene] | Lillian Vernon Corporation | VA0000020343 | 03/08/79 |
| Nature dominoes : LV no. 3184 | Lillian Vernon Corporation | VA0000406428 | 05/17/90 |
| Nature stickers : [no.] LV2457 | Lillian Vernon Corporation | VA0000384564 | 01/19/90 |
| Neat ideas : for an organized life | Lillian Vernon Corporation | TX0004313676 | 10/01/96 |
| Needlepoint angel stocking : no. 4159 | Lillian Vernon Corporation | VA0000733981 | 12/07/94 |
| Needlepoint angel treetop : [no.] 2975 | Lillian Vernon Corporation | VA0000526305 | 09/14/92 |
| Needlepoint kit set/3 : no. 5982 | Lillian Vernon Corporation | VA0000465758 | 07/29/91 |
| Needlepoint pillow, golf design : no. 4206 | Lillian Vernon Corporation | VA0000734039 | 12/07/94 |
| Needlepoint tree skirt : [no.] 1683 | Lillian Vernon Corporation | VA0000370254 | 10/02/89 |
| [Neoprene blue shower design] : no. 306Y | Lillian Vernon Corporation | VA0000954359 | 02/26/99 |
| Nesting bunnies : set/4 : no. 3700 | Lillian Vernon Corporation | VA0000554185 | 01/07/93 |
| Nesting nutcrackers s/5 : no. 9144 | Lillian Vernon Corporation | VA0000734011 | 12/07/94 |
| Nesting Santas : [no.] 4338 | Lillian Vernon Corporation | VA0000376004 | 09/25/89 |
| [Nesting Santas : no.] LV4336 | Lillian Vernon Corporation | VA0000364992 | 06/22/88 |
| Nesting tins : LV no. 6970 | Lillian Vernon Corporation | VAu000109661 | 02/26/87 |
| Nesting wood angel figures (5) : no. 8138 | Lillian Vernon Corporation | VA0000734002 | 12/07/94 |
| Nesting wood dolls : [no.] LV1697 | Lillian Vernon Corporation | VA0000376008 | 09/25/89 |
| New Advent calendar : [no.] 3323 | Lillian Vernon Corporation | VA0000455058 | 11/26/90 |
| New girl Moppet Twinkle : [no.} 1538 | Lillian Vernon Corporation | VAu000064790 | 06/11/84 |
| New! Personalized! 100% cotton Ballerina Bears pillow : no. 719329 | Lillian Vernon Corporation | VA0000642083 | 09/13/93 |
| A new sold brass bookmark : no. 841G | Lillian Vernon Corporation | VA000368698 | 03/28/96 |
| Night  before Christmas : no. 1951 | Lillian Vernon Corporation | VA0000085996 | 02/09/81 |
| Night before Christmas ornament : no. 597H | Lillian Vernon Corporation | VA0000825100 | 11/18/96 |
| [Nightshirt, ballerina design] : no. 594F | Lillian Vernon Corporation | VA0000769601 | 10/23/95 |
| Nightshirt with teddy : [no.] 6898 | Lillian Vernon Corporation | VA0000467507 | 08/20/91 |
| No. 209G (Sign—garden, personalized wall mount) | Lillian Vernon Corporation | VAu000368714 | 03/28/96 |
| No. 320H (Fireplace screen—floral design) | Lillian Vernon Corporation | VAu000368709 | 03/28/96 |
| No. 366H (Doormat—CoCo springtime birdhouse) | Lillian Vernon Corporation | VAu000368706 | 03/28/96 |
| No. 471H, 756H-757H (Plates/mugs—ivy design) | Lillian Vernon Corporation | VAu000368708 | 03/28/96 |
| No. 734H (Sweatshirt, white, Dad; No. 735H) | Lillian Vernon Corporation | VAu000368711 | 03/28/96 |
| No. 741H (Banner—birdhouse design) | Lillian Vernon Corporation | VAu000368707 | 03/28/96 |
| No. 770H (Tote bag gymnastics, girls) | Lillian Vernon Corporation | VAu000368701 | 03/28/96 |
| No. 780G (Tote bag—crossword puzzle design) | Lillian Vernon Corporation | VAu000368703 | 03/28/96 |
| No. 801G (Rack—peg tea pot design wood shelf) | Lillian Vernon Corporation | VAu000368713 | 03/28/96 |
| No. 802G (Bookends tea pot design) | Lillian Vernon Corporation | VAu000368702 | 03/28/96 |
| Noah's ark : [no.] 9014 | Lillian Vernon Corporation | VAu000063821 | 06/11/84 |
| ["Noah's ark" puzzle : no. 1889] | Lillian Vernon Corporation | VA0000894230 | 03/12/98 |
| [Norman Rockwell ornament : no. 1737] | Lillian Vernon Corporation | VA0000036488 | 08/02/79 |
| [Normal Rockwell ornament, number 1888, Spooners] | Lillian Vernon Corporation | VA0000035227 | 09/10/79 |
| [Norman Rockwell ornament, number 1888, Springtime] | Lillian Vernon Corporation | VA0000035228 | 09/10/79 |
| [Note cards : no. 1650] / original design created by Bobbi Angell exclusively for Lillian Vernon Corp. | Lillian Vernon Corporation | VA0000361839 | 02/21/89 |
| [Note cube "teacher's design"] : no. 825W | Lillian Vernon Corporation | VA0000892550 | 01/05/98 |
| [Notecards "angel" design] : no. 149X | Lillian Vernon Corporation | VA0000894374 | 03/12/98 |
| [Notecards animal design] : no. 154H | Lillian Vernon Corporation | VA0000769616 | 10/23/95 |
| [Notecards, botanical design] : no. 102U | Lillian Vernon Corporation | VA0000940379 | 08/28/98 |
| [Notecards floral, set/12] : no. 614A | Lillian Vernon Corporation | VA0000642777 | 05/12/95 |
| November frame, harvest design : no. 2686 | Lillian Vernon Corporation | VA0001004321 | 01/18/00 |
| "November" design picture frame | Lillian Vernon Corporation | VA0000835051 | 03/18/97 |
| [Number 1329, rocking horse] | Lillian Vernon Corporation | VA0000034566 | 06/08/79 |
| [Number 1330, drummer boy] | Lillian Vernon Corporation | VA0000034565 | 06/08/79 |
| [Number 1473, acrylic Christmas disc] | Lillian Vernon Corporation | VA0000032879 | 07/16/79 |
| [Number 1713, Happy sheriff] | Lillian Vernon Corporation | VA0000026375 | 06/11/79 |
| [Number 1841, Basset on sock] | Lillian Vernon Corporation | VA0000027290 | 05/29/79 |
| [Number 1886, Rockwell's Santa and the elves] | Lillian Vernon Corporation | VA0000039414 | 09/24/79 |
| [Number 1899 baby in crib ornament] | Lillian Vernon Corporation | VA0000038836 | 11/26/79 |
| [Number 4916—bow pin with heart] | Lillian Vernon Corporation | VA0000036343 | 05/29/79 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Number 7898 artwork for Christmas tree mug | Lillian Vernon Corporation | VAu000045842 | 03/31/83 |
| Number/letter cookie cutters : [no.] 8645 | Lillian Vernon Corporation | VAu000056419 | 12/14/83 |
| Number organizer : [no.] 2790 | Lillian Vernon Corporation | VAu000070986 | 12/10/84 |
| Nursery rhyme footstool | Lillian Vernon Corporation | VA0000925804 | 04/21/98 |
| Nutcracker needlepoint pillow : no. 2060 | Lillian Vernon Corporation | VA0000734024 | 12/07/94 |
| Nutcracker ornaments : set/4, LV no. 7030. | Lillian Vernon Corporation | VAu000095569 | 06/10/86 |
| Nylon fish windsock, 30" : 0734 | Lillian Vernon Corporation | VA0000567430 | 04/19/93 |
| Nylon Halloween banner : no. 4214. | Lillian Vernon Corporation | VA0000581139 | 08/05/93 |
| Nylon witch windsock : no. 8809 | Lillian Vernon Corporation | VA0000581135 | 08/05/93 |
| October frame, pumpkin patch : no. 2386 | Lillian Vernon Corporation | VA0001004322 | 01/18/00 |
| "October" design picture frame. | Lillian Vernon Corporation | VA0000835052 | 03/18/97 |
| [Old Foley strawberry wrap] : no. 970 | Lillian Vernon Corporation | VA0000039159 | 10/02/79 |
| "Once upon a time" pillow, 8408. | Lillian Vernon Corporation | VA0000519677 | 08/07/92 |
| Storage bag, onion. 002111 | Lillian Vernon Corporation | VA0001078105 | 02/27/01 |
| Onion bag : [no.] 8885 | Lillian Vernon Corporation | VAu000076833 | 01/31/85 |
| Onion storage bag : no. 506C | Lillian Vernon Corporation | VA0000691732 | 02/06/95 |
| [Ornament, angel Xmas optical crystal] : no. 398C. | Lillian Vernon Corporation | VA0000769629 | 10/23/95 |
| [Ornament "Baby seal age 1"] : no. 696U | Lillian Vernon Corporation | VA0000894180 | 03/12/98 |
| [Ornament, baby's first Christmas—stork] : no. 923F | Lillian Vernon Corporation | VA0000769599 | 10/23/95 |
| [Ornament ball "cloisonné" : no. 428U | Lillian Vernon Corporation | VA0000894178 | 03/12/98 |
| [Ornament cat with Santa hat design] : no. 374U | Lillian Vernon Corporation | VA0000923339 | 01/05/98 |
| [Ornament child age 3 "baby crib"] : no. 698U | Lillian Vernon Corporation | VA0000894220 | 03/12/98 |
| [Ornament child age 4 "baby giraffe"] : no. 699U | Lillian Vernon Corporation | VA0000894221 | 03/12/98 |
| [Ornament child's age "Elephant age 2"] : no. 697U | Lillian Vernon Corporation | VA0000894181 | 03/12/98 |
| [Ornament dog with Santa hat & bone] : no. 375U | Lillian Vernon Corporation | VA0000923340 | 01/05/98 |
| [Ornament glass with angel design : no. 282U] | Lillian Vernon Corporation | VA0000923310 | 01/05/98 |
| Ornament puzzle—Christmas tree : no. 189K | Lillian Vernon Corporation | VA0000825104 | 11/18/96 |
| [Ornament twinkle, 12 days of Xmas] : no. 766W | Lillian Vernon Corporation | VA0000923317 | 01/05/98 |
| [Ornament twinkle-angels-3D : no. 783W] | Lillian Vernon Corporation | VA0000892566 | 01/05/98 |
| [Ornament twinkle baby's 1st Xmas] : no. 759W | Lillian Vernon Corporation | VA0000923316 | 01/05/98 |
| [Ornament twinkle, carol bell] : no. 781R | Lillian Vernon Corporation | VA0000923334 | 01/05/98 |
| [Ornament twinkle "carousel horse"] : no. 747W. | Lillian Vernon Corporation | VA0000923323 | 01/05/98 |
| [Ornament twinkle, covered bridge] : no. 782W. | Lillian Vernon Corporation | VA0000923333 | 01/05/98 |
| [Ornament twinkle "Double bell"] : no. 769W. | Lillian Vernon Corporation | VA0000911230 | 02/24/98 |
| [Ornament twinkle "Friendship wreath"] : no. 778R | Lillian Vernon Corporation | VA0000922237 | 01/05/98 |
| [Ornament twinkle "Moppet boy & girl"] : no. 750W. | Lillian Vernon Corporation | VA0000923320 | 01/05/98 |
| [Ornament twinkle "Mr. & Mrs. Claus"] : no. 768R | Lillian Vernon Corporation | VA0000923315 | 01/05/98 |
| [Ornament twinkle "postcard"] : no. 763W | Lillian Vernon Corporation | VA0000892565 | 01/05/98 |
| [Ornament twinkle "Religious oval"] : no. 761R | Lillian Vernon Corporation | VA0000922236 | 01/05/98 |
| [Ornament twinkle "Santa on skates"] : no. 752W. | Lillian Vernon Corporation | VA0000922239 | 01/05/98 |
| [Ornament twinkle Santa/reindeer 3-D] : no. 732W. | Lillian Vernon Corporation | VA0000892562 | 01/05/98 |
| [Ornament twinkle "Santa's visit" 3D] : no. 787W. | Lillian Vernon Corporation | VA0000892577 | 01/05/98 |
| [Ornament twinkle "snowman with top hat"] : no. 758R. | Lillian Vernon Corporation | VA0000923324 | 01/08/98 |
| [Ornament twinkle, toy store 3-D] : no. 771W. | Lillian Vernon Corporation | VA0000923335 | 01/05/98 |
| [Ornament twinkle "visit w/Santa" 3-D] : no. 731W. | Lillian Vernon Corporation | VA0000892557 | 01/05/98 |
| [Ornament twinkle "Wreath candle"] : no. 755W. | Lillian Vernon Corporation | VA0000922238 | 01/05/98 |
| [Ornament twinkle "wreath w/dove" 3-D] : no. 730W. | Lillian Vernon Corporation | VA0000892556 | 01/05/98 |
| [Ornament twinkle "Xmas callers" 3-D] : no. 748W. | Lillian Vernon Corporation | VA0000892564 | 01/08/98 |
| [Ornament "Xmas brass doorknocker" : no. 844Q] | Lillian Vernon Corporation | VA0000894229 | 03/12/98 |
| Our first Christmas. Lillikins; no. 1007 | Lillian Vernon Corporation | VA0000072285 | 03/18/81 |
| Our wedding planner. | Lillian Vernon Corporation | VA0000504125 | 05/05/92 |
| Outdoor-indoor Christmas cards : no. 8271 | Lillian Vernon Corporation | VAu000050074 | 06/13/83 |
| [Oval candle tins w/candles : no.] LV4023 | Lillian Vernon Corporation | VA0000364957 | 06/22/88 |
| Oval religious scene : Lillikins; no. 1937 | Lillian Vernon Corporation | VA0000050394 | 03/17/80 |
| Paisley rose design : no. 250T, 648T, 654T, 675T. | Lillian Vernon Corporation | VA0001004317 | 01/18/00 |
| Paper cube for Father's Day : [no.] 8359 | Lillian Vernon Corporation | VA0000502421 | 04/22/92 |
| [Paper cube, kitchen design with pen hole] : no. 285G. | Lillian Vernon Corporation | VA0000775435 | 01/16/95 |
| [Paper cube, vegetable design with pencil hole] : no. 547F. | Lillian Vernon Corporation | VA0000775434 | 10/16/95 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Paper gift bags with diecut handles : no. 1033. | Lillian Vernon Corporation | VA0000734019 | 12/07/94 |
| Partridge in a pear tree : no. 1214 | Lillian Vernon Corporation | VAu000055442 | 10/17/83 |
| Partridge in a pear tree : no. 754W. | Lillian Vernon Corporation | VA0000923319 | 01/05/98 |
| [Partridge in pear tree silver thimble :no. 4904] | Lillian Vernon Corporation | VA0000036489 | 08/02/79 |
| [Partridge in pear] / W. Lillikins; no. 1910 | Lillian Vernon Corporation | VA0000047877 | 12/26/79 |
| Partridge : no. 8550, musical greeting card. | Lillian Vernon Corporation | VAu000056240 | 09/26/83 |
| Partridge petit—paint box : [no.] LV 9123 | Lillian Vernon Corporation | VAu000066684 | 09/06/84 |
| [Party set : no. 1185] | Lillian Vernon Corporation | VA0000340756 | 03/02/89 |
| Path décor Easter 8x7", s/6 : no. 132G. | Lillian Vernon Corporation | VA0000789894 | 03/11/96 |
| Path décor Easter stakes : no. 7499 | Lillian Vernon Corporation | VA0000622722 | 01/03/94 |
| [Path décor pumpkin/ghosts, glow in dark] : no. 825E | Lillian Vernon Corporation | VA0000775455 | 10/16/95 |
| [Path décor Xmas trees & carolers] : no. 131G. | Lillian Vernon Corporation | VA0000769630 | 10/23/95 |
| Peace. Xmas cards 3 Kings, set/24 | Lillian Vernon Corporation | VA0000470082 | 09/16/91 |
| Peace on earth globe : [no.] LV020C | Lillian Vernon Corporation | VA0000982368 | 10/24/91 |
| Peace on earth wallhanging : no. 4129. | Lillian Vernon Corporation | VA0000734041 | 12/07/94 |
| [Pear needlepoint pillow : no.] 3459 | Lillian Vernon Corporation | VA0000426473 | 09/28/90 |
| Peel 'n' press calendar : [no.] 1473 | Lillian Vernon Corporation | VA0000341771 | 03/02/89 |
| Peel 'n' press panorama [sic] : [no.] 4090 | Lillian Vernon Corporation | VA0000455065 | 11/26/90 |
| Peg doll nightshirt : [no.] 0346/0347 | Lillian Vernon Corporation | VA0000537665 | 10/08/92 |
| [Peg rack-cowboy design] : no. 250J | Lillian Vernon Corporation | VA0000806164 | 07/26/96 |
| Peg rack, cat design, 365R | Lillian Vernon Corporation | VA0000870198 | 07/02/97 |
| Peg rack puppy design : no. 366R | Lillian Vernon Corporation | VA0000870191 | 07/02/97 |
| Peg rack with heart : no. 9801 | Lillian Vernon Corporation | VA0000518604 | 08/07/92 |
| [Peg racks and bookends : no. 379A] | Lillian Vernon Corporation | VA0000794565 | 12/07/94 |
| [Pegrack " race car" design] : no. 368W | Lillian Vernon Corporation | VA0000892552 | 01/05/98 |
| Pencil bookmarks : LV no. 5155 | Lillian Vernon Corporation | VAu000109662 | 02/26/87 |
| Penguin bank : [no.] LV 6115 | Lillian Vernon Corporation | VAu000082013 | 07/22/85 |
| [Penguin family soft sculpture : no. 800U] | Lillian Vernon Corporation | VA0000894223 | 03/12/98 |
| Penguin mug : [no.] LV6114 | Lillian Vernon Corporation | VAu000082014 | 07/22/85 |
| Penguin picture frame : [no.] 6113 | Lillian Vernon Corporation | VAu000082016 | 07/22/85 |
| Penguin stool : LV no. 2888 | Lillian Vernon Corporation | VAu000084399 | 11/04/85 |
| Penguin switchplate : [no.] LV 6464 | Lillian Vernon Corporation | VA0000882299 | 09/10/85 |
| [Personalized bunny home and family : no. 273Q] | Lillian Vernon Corporation | VA0000835043 | 03/18/97 |
| [Personalized cupid wallhanging : no. 456K] | Lillian Vernon Corporation | VA0000835044 | 03/18/97 |
| Personalized sticker book : [no.] 2789 | Lillian Vernon Corporation | VAu000073214 | 01/31/85 |
| Pet apron : no. 8616 | Lillian Vernon Corporation | VA0000515342 | 07/13/92 |
| [Pet dish w/stand "Cat" design] : no. 501X | Lillian Vernon Corporation | VA0000896598 | 03/12/98 |
| [Pet dish w/stand "Dog" design] : no. 506X | Lillian Vernon Corporation | VA0000896599 | 03/12/98 |
| Pet paw prints towel : no. 2200 | Lillian Vernon Corporation | VA0000734021 | 12/07/94 |
| [Pet towel "bones & paw" design] : no. 109W | Lillian Vernon Corporation | VA0000892595 | 01/05/98 |
| Petit four molds cover design : [no.] 9296 | Lillian Vernon Corporation | VAu000070974 | 01/14/85 |
| Pets dining table with 2 bowls : no. 543M | Lillian Vernon Corporation | VA0000998320 | 05/14/99 |
| Pewter holly thimble : no. 4310 | Lillian Vernon Corporation | VA0001127661 | 06/07/83 |
| Photo album: "my first album" soft design : no. 111X | Lillian Vernon Corporation | VA0000988903 | 02/03/99 |
| Photo calendar, 1999 : no. 726Y | Lillian Vernon Corporation | VA0000958241 | 02/09/99 |
| Photo calendar : no. 011849-2003 | Lillian Vernon Corporation | VA0001174654 | 11/25/02 |
| Photo calendar : [no. 822W] | Lillian Vernon Corporation | VA0000894228 | 03/12/98 |
| [Photo card "gold filigree" design] : no. 958K | Lillian Vernon Corporation | VA0000892596 | 01/05/98 |
| Photo card, ribbon & lights design : no. 620P | Lillian Vernon Corporation | VA0001004360 | 01/18/00 |
| [Photo card snowflakes : no. 142Z] | Lillian Vernon Corporation | VA0000947219 | 12/30/98 |
| Photo card : wedding rings & bells design : no. 550N | Lillian Vernon Corporation | VA0001081072 | 05/26/00 |
| [Photo card, Xmas trees design] : no. 621Z | Lillian Vernon Corporation | VA0000940390 | 08/28/98 |
| Photo cards, all occasions : no. 003143 | Lillian Vernon Corporation | VA0001078109 | 02/27/01 |
| [Photo cards, candy canes & Santa design] : no. 275Z | Lillian Vernon Corporation | VA0000940383 | 08/28/98 |
| [Photo cards, holly design embossed : no. 011851] | Lillian Vernon Corporation | VA0001174651 | 11/25/02 |
| [Photo cards] : no. 607J | Lillian Vernon Corporation | VA0000806169 | 07/26/96 |
| [Photo cards pet Christmas : no. 122R] | Lillian Vernon Corporation | VA0000894175 | 03/12/98 |
| [Photo cards "snowflake design"] : no. 950U | Lillian Vernon Corporation | VA0000896795 | 01/05/98 |

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| [Photo cards, snowman design] : no. 273Z | Lillian Vernon Corporation | VA0000940399 | 08/28/98 |
| Photo cards-topiary : no. 849W | Lillian Vernon Corporation | VA0000924197 | 06/15/98 |
| Photo card with ornaments 'n' ribbons : no. 011852 | Lillian Vernon Corporation | VA0001174657 | 11/25/02 |
| Photo cards with pine bough : no. 011854 | Lillian Vernon Corporation | VA0001174656 | 11/25/02 |
| Photo cards with pine cones dated & embossed : no. 011855 | Lillian Vernon Corporation | VA0001174655 | 11/25/02 |
| [Photo cards, Xmas horn design] : no. 271Z | Lillian Vernon Corporation | VA0000940384 | 08/28/98 |
| [Photo cards Xmas tree design] : no. 152W | Lillian Vernon Corporation | VA0000892570 | 01/05/98 |
| Photo Christmas cards : no. 5628—horizontal, 5630—vertical | Lillian Vernon Corporation | VA0000733989 | 12/07/94 |
| Photo locket ornament : [no.] 4390 | Lillian Vernon Corporation | VA0000383251 | 10/13/89 |
| [Photocards country plaid design] : no. 312U | Lillian Vernon Corporation | VA0000923337 | 01/05/98 |
| Photocards, green with gold tassels : no.244 | Lillian Vernon Corporation | VA0001004347 | 01/18/00 |
| Picture frame designs : LV no. 4555 | Lillian Vernon Corporation | VAu000044703 | 02/24/83 |
| Picture lotto : [no.] LV 4248 | Lillian Vernon Corporation | VA0000366414 | 06/22/88 |
| Picture puzzles : [no.] LV1134 | Lillian Vernon Corporation | VA0000363837 | 08/08/88 |
| Pilgrim windsock : no. 6171 | Lillian Vernon Corporation | VA0000599960 | 09/13/93 |
| Pillow and cover, heart and bow design : no. 4483 | Lillian Vernon Corporation | VA0000734045 | 12/07/94 |
| Pillow--"Be naughty, save Santa" design : no. 143T | Lillian Vernon Corporation | VA0001004355 | 01/18/00 |
| [Pillow "believe in your dreams"] : no. 725A | Lillian Vernon Corporation | VA0000642776 | 05/12/95 |
| [Pillow cupid design needlepoint] : no. 235C | Lillian Vernon Corporation | VA0000782388 | 03/11/96 |
| Pillow dress up : no. 4802 | Lillian Vernon Corporation | VA0000936445 | 12/30/98 |
| [Pillow "egg shaped" needlepoint] : no. 292X | Lillian Vernon Corporation | VA0000894379 | 03/12/98 |
| Pillow--"Love me, love my dig" design : no. 978Q | Lillian Vernon Corporation | VA0001004356 | 01/18/00 |
| [Pillow needlepoint--cats design : no. 524Z] | Lillian Vernon Corporation | VA0000947218 | 12/30/98 |
| Pillow needlepoint "life is uncertain" : no. 8778 | Lillian Vernon Corporation | VA0000579019 | 07/13/93 |
| [Pillow personalized "Lilly's patchwork"] : no. 552C | Lillian Vernon Corporation | VA0000892571 | 01/05/98 |
| [Pillow, throw with queen design, blue/gold] : no. 837E | Lillian Vernon Corporation | VA0000775477 | 10/16/95 |
| [Pillow, topiary design] : no. 683Y | Lillian Vernon Corporation | VA0000940394 | 08/28/98 |
| Pillow--wacky/wild/wonderful woman : no. 173G | Lillian Vernon Corporation | VA0000789895 | 03/11/96 |
| [Pillow Xmas "ho ho ho" needlepoint] : no. 3986 | Lillian Vernon Corporation | VA0000769609 | 10/23/95 |
| [Pillow, Xmas I believe Santa needlepoint] : no. 3978 | Lillian Vernon Corporation | VA0000769613 | 10/23/95 |
| Pink baby girl ornament : no. 1487 | Lillian Vernon Corporation | VAu000054105 | 06/30/83 |
| Pink ballet bag : [no.] 6686 | Lillian Vernon Corporation | VA0000470087 | 09/16/91 |
| [Pink ballet towel & towel rack] : no. 827Q | Lillian Vernon Corporation | VA0000896809 | 01/05/98 |
| Pink ironing board cover : [no.] 1462 | Lillian Vernon Corporation | VA0000371693 | 10/13/89 |
| Pink nightshirt : [no.] 0022/9876 | Lillian Vernon Corporation | VA0000526094 | 09/18/92 |
| [Pink rose boarder : no.] 2825 | Lillian Vernon Corporation | VA0000390985 | 02/22/90 |
| Placemats & napkins : [no.] 8570 | Lillian Vernon Corporation | VAu000063399 | 04/23/84 |
| [Placemats/napkins "pine cone" design] : no. 951K | Lillian Vernon Corporation | VA0000896794 | 01/05/98 |
| [Placemats/napkins, topiary design] : no. 729Y | Lillian Vernon Corporation | VA0000940386 | 08/28/98 |
| Planter sun face : no. 0531 | Lillian Vernon Corporation | VA0000549700 | 01/28/93 |
| Planters : no. 217X | Lillian Vernon Corporation | VA0000896621 | 03/12/98 |
| [Plaque "big brothers" design] : no. 105L | Lillian Vernon Corporation | VA0000892560 | 01/05/98 |
| [Plaque "big sisters" design] : no. 106K | Lillian Vernon Corporation | VA0000892561 | 01/05/98 |
| [Plaque "little brothers" design] : no. 104L | Lillian Vernon Corporation | VA0000892559 | 01/05/98 |
| [Plaque "little sisters" design] : no. 103L | Lillian Vernon Corporation | VA0000892558 | 01/05/98 |
| Plaque-welcome : no. 806K | Lillian Vernon Corporation | VA0000924201 | 06/15/98 |
| Plaque--winter garden snowmen & sled design : no. 910U | Lillian Vernon Corporation | VA0001004329 | 01/18/00 |
| Plaques-4 seasons : no. 831X | Lillian Vernon Corporation | VA0000924199 | 06/15/98 |
| [Plaques welcome sign w/5 designs] : no. 773L | Lillian Vernon Corporation | VA0000892602 | 01/05/98 |
| Plastic ice cream set, 11 pcs. : 0314 | Lillian Vernon Corporation | VA0000567425 | 04/19/93 |
| Plastic pastel eggs, set/6 : [no.] 4684 | Lillian Vernon Corporation | VA0000444984 | 12/26/90 |
| [Plate rack w/3 country plates] : no. 818R | Lillian Vernon Corporation | VA0000892580 | 01/05/98 |
| [Plates : American stars & stripes] : no. 900N | Lillian Vernon Corporation | VA0001045472 | 06/26/00 |
| [Plates decorative blue/white stoneware : no. 640X] | Lillian Vernon Corporation | VA0000896607 | 03/12/98 |
| Plates, fruit basket & fruit design : no. 316P | Lillian Vernon Corporation | VA0001004659 | 01/18/00 |
| Plates : fruit design on black : no. 317N | Lillian Vernon Corporation | VA0001081073 | 05/26/00 |
| Plates : no. 756H | Lillian Vernon Corporation | VAu000368704 | 03/28/96 |
| Plates set/4, stoneware sun design : 9102 | Lillian Vernon Corporation | VA0000567426 | 04/19/93 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Plates snowman design : no. 508200 | Lillian Vernon Corporation | VA0001073608 | 10/24/00 |
| Play castle : [no.] 2398 | Lillian Vernon Corporation | VA000371037 | 10/10/89 |
| Plique garden wall mount : no. 158G | Lillian Vernon Corporation | VAu000368098 | 03/28/96 |
| Plum basket coupon box : [no.] 8986 | Lillian Vernon Corporation | VAu000063809 | 06/11/84 |
| Plum basket kitchen notes : [no.] 9117 | Lillian Vernon Corporation | VAu000063817 | 06/11/84 |
| Plum basket recipe file : [no.] 8985 | Lillian Vernon Corporation | VAu000063813 | 06/11/84 |
| Poem number 1 | Lillian Vernon Corporation | TXu000961616 | 06/19/00 |
| Plyresin bookends, spots design : no. 6329 | Lillian Vernon Corporation | VA0000734056 | 12/07/94 |
| [Pool, ladybug inflatable] : no. 9341 | Lillian Vernon Corporation | VA0000664361 | 04/25/94 |
| Pool seal with spray : 0546 | Lillian Vernon Corporation | VA0000567434 | 04/19/93 |
| [Pool set, inflatable tube & 16" ball] : no. 183E | Lillian Vernon Corporation | VA0000769632 | 10/23/95 |
| Pop-up cards : [no.] 8640 | Lillian Vernon Corporation | VAu000063476 | 04/20/84 |
| [Pop-up cards : no.] LV3108 | Lillian Vernon Corporation | VA0000384925 | 01/19/90 |
| Pop-up Christmas box : [no.] 9116 | Lillian Vernon Corporation | VAu000066703 | 06/11/84 |
| Poppy flower press : LV no. 6675 | Lillian Vernon Corporation | VAu000093706 | 05/15/86 |
| Porcelain baby on Moon night light : [no.] 8946 | Lillian Vernon Corporation | VAu000063843 | 06/18/84 |
| [Porcelain box "apple & books"] : no. 160W | Lillian Vernon Corporation | VA0000923329 | 01/05/98 |
| [Porcelain box "Birdcage" design] : no. 523X | Lillian Vernon Corporation | VA0000896610 | 03/12/98 |
| [Porcelain box "books & mouse"] : no. 159W | Lillian Vernon Corporation | VA0000923327 | 01/05/98 |
| [Porcelain box "Bunny" : no. 398X] | Lillian Vernon Corporation | VA0000896603 | 03/12/98 |
| [Porcelain box--champagne in bucket : no. 465H] | Lillian Vernon Corporation | VA0000835050 | 03/18/97 |
| [Porcelain box "cornucopia" : no. 161W] | Lillian Vernon Corporation | VA0000923330 | 01/05/98 |
| [Porcelain box "egg basket"] : no. 222X | Lillian Vernon Corporation | VA0000894377 | 03/12/98 |
| [Porcelain box--egg shaped : no. 467H] | Lillian Vernon Corporation | VA0000835062 | 03/18/97 |
| [Porcelain box--gift style : no. 543L] | Lillian Vernon Corporation | VA0000835068 | 03/18/97 |
| [Porcelain box--graduation design : no. 465F] | Lillian Vernon Corporation | VA0000835046 | 03/18/97 |
| [Porcelain box "Hat design"] : no. 397X | Lillian Vernon Corporation | VA0000896604 | 03/12/98 |
| [Porcelain box "Scotty dog" : no. 455U] | Lillian Vernon Corporation | VA0000894179 | 03/12/98 |
| [Porcelain box "Snowman"] : no. 165U | Lillian Vernon Corporation | VA0000894176 | 03/12/98 |
| [Porcelain box "St. Patrick's hat"] : no. 782X | Lillian Vernon Corporation | VA0000896611 | 03/12/98 |
| [Porcelain box "Veggie wagon"] : no. 396X | Lillian Vernon Corporation | VA0000896596 | 03/12/98 |
| [Porcelain box "Watering can" design] : no. 381X | Lillian Vernon Corporation | VA0000896595 | 03/12/98 |
| [Porcelain box--wedding cake : no. 464H] | Lillian Vernon Corporation | VA0000835047 | 03/18/97 |
| Porcelain box with butterfly design : [no.] 1070 | Lillian Vernon Corporation | VA0000371893 | 10/13/89 |
| Porcelain bunny bath set : [no.] 8961 | Lillian Vernon Corporation | VAu000063820 | 06/11/84 |
| Porcelain Christmas cookie/cake stand : [no.] 8951 | Lillian Vernon Corporation | VAu000067599 | 06/19/84 |
| [Porcelain cigar box] : no. 158W | Lillian Vernon Corporation | VA0000892592 | 01/05/98 |
| Porcelain cookie cutters : [no.] 8955 | Lillian Vernon Corporation | VAu000064789 | 06/11/84 |
| [Porcelain egg clock] : no. 3371 | Lillian Vernon Corporation | VA0000954361 | 02/26/99 |
| [Porcelain Faberge eggs" design : no. 428X] | Lillian Vernon Corporation | VA0000896601 | 03/12/98 |
| Porcelain herald angel : no. 428 | Lillian Vernon Corporation | VA0000006956 | 08/14/78 |
| Porcelain knobs : [no.] 1307 | Lillian Vernon Corporation | VA0000373569 | 09/25/89 |
| Porcelain medallion : no. 6574 | Lillian Vernon Corporation | VA0000085627 | 06/25/81 |
| Porcelain medallion : no. 8361 | Lillian Vernon Corporation | VAu000056242 | 09/26/83 |
| Porcelain votives : no. 8330 | Lillian Vernon Corporation | VAu000051266 | 06/06/83 |
| [Post card design] | Lillian Vernon Corporation | VA0000075565 | 04/28/81 |
| Post –it pads apple : no. 572E | Lillian Vernon Corporation | VA0000783538 | 12/28/95 |
| Postcard design photo box : no. 6750 | Lillian Vernon Corporation | VA0000599981 | 09/13/93 |
| Potato bag : no. 003343 | Lillian Vernon Corporation | VA0001078108 | 02/27/01 |
| Potato bag : [no.] 8884 | Lillian Vernon Corporation | VA0000073378 | 01/31/85 |
| Potato bag : [no.] 8884 | Lillian Vernon Corporation | VAu000063866 | 06/19/84 |
| Potato storage bag : no. 508C | Lillian Vernon Corporation | VA0000691733 | 02/06/95 |
| Potholders : LV no. 9304 | Lillian Vernon Corporation | VA0000086841 | 12/23/85 |
| [Potholders] : no. 4559 / design Alan Wood | Lillian Vernon Corporation | VA0000122477 | 03/24/83 |
| Potpourri scenter : LV no. 8609 | Lillian Vernon Corporation | VAu000115892 | 07/06/87 |
| Potpourri tin : [no.] 8649 | Lillian Vernon Corporation | VAu000056429 | 12/14/83 |
| Primary photo box : [no.] 9902 | Lillian Vernon Corporation | VA0000536207 | 09/18/92 |
| "Princess" pillow : no. 907K | Lillian Vernon Corporation | VA0000801900 | 09/17/96 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Printed Santa banner : no. 3778 | Lillian Vernon Corporation | VA0001051290 | 01/08/01 |
| Prize magnets set/4 : no. 6554 | Lillian Vernon Corporation | VA0000474161 | 09/26/91 |
| Serial: | | | |
| Provender : gourmet, bath, gifts / Provender, division of Lillian Vernon Corporation | Lillian Vernon Corporation | TX0000917274 | 06/28/82 |
| Serial: | | | |
| Provender : gourmet, bath, gifts / Provender, division of Lillian Vernon Corporation (issues registered: 1981 and Fall 81) | | TX0000635107 | 01/18/81 |
| | | TX0000734123 | 07/06/81 |
| Pumpkin basket : no. 3836 | Lillian Vernon Corporation | VA0000965058 | 03/23/99 |
| Pumpkin face bubble wash : no. 9623 | Lillian Vernon Corporation | VA0000518606 | 08/07/92 |
| Pumpkin pantyhose, pouch : LV no. 9540 | Lillian Vernon Corporation | VAu000115797 | 07/06/87 |
| Puppet theater : [no.] LV1194 | Lillian Vernon Corporation | VA0000364921 | 06/22/88 |
| Puppet theatre : no. 6737 | Lillian Vernon Corporation | VA0000599983 | 09/13/93 |
| Puppy design : no. 596J | Lillian Vernon Corporation | VA0000801901 | 09/17/96 |
| Puppy ornament : [no.] LV4414 | Lillian Vernon Corporation | VA0000364991 | 06/22/88 |
| Puppy thimble : [no.] 9024 | Lillian Vernon Corporation | VA000063826 | 06/11/84 |
| [Puzzles--bear, wooden boy & girl] : no. 655E | Lillian Vernon Corporation | VA0000769638 | 10/23/95 |
| Quartz kitchen clock : [no.] 2561 | Lillian Vernon Corporation | VA0000387557 | 01/19/90 |
| Quartz watch, Christmas wreath design : no. 4010 | Lillian Vernon Corporation | VA0000733982 | 12/07/94 |
| "Queen" hot water bottle : no. 914K | Lillian Vernon Corporation | VA0000801896 | 09/17/96 |
| Queen Laura (Towel queen design 906U) | Lillian Vernon Corporation | VA0000977971 | 12/30/98 |
| Queen on a horse costume (2 sizes) : no. 7063, 7091 | Lillian Vernon Corporation | VA0000734058 | 12/07/94 |
| [Race car bed set design] : no. 773W | Lillian Vernon Corporation | VA0000892601 | 01/05/98 |
| [Race car desk set & notebook] : no. 374Y, 163W-164W | Lillian Vernon Corporation | VA0000894370 | 03/12/98 |
| Rack peg board with tulip design : no. 8459 | Lillian Vernon Corporation | VA0000734042 | 12/07/94 |
| Rainbow girl : [no.] LV1188 (Sewing machine toy) | Lillian Vernon Corporation | VA0000363815 | 08/08/98 |
| Rainbow musical mirror : [no.] LV 2764 | Lillian Vernon Corporation | VAu000066717 | 09/28/84 |
| Raspberry design dishtowels : [no.] 9702 | Lillian Vernon Corporation | VAu000073266 | 01/31/85 |
| Receipe [sic] cards : LV no. 6027 | Lillian Vernon Corporation | VA0000086843 | 12/23/85 |
| [Recipe box handpainted fruit design] : no. 852U | Lillian Vernon Corporation | VA0000892579 | 01/05/98 |
| Recipe card | Lillian Vernon Corporation | VA0001124391 | 04/15/83 |
| A Recipe collection : [no. 5711] / design Alan Wood | Lillian Vernon Corporation | VA0001125048 | 04/22/83 |
| Recipes (front card/recipe file) | Lillian Vernon Corporation | VA0001124395 | 04/15/83 |
| Recipes : [LV no. 8030 & 9509] | Lillian Vernon Corporation | VAu000108130 | 01/02/87 |
| Red carousel artist: no. 6286 | Lillian Vernon Corporation | VA0000733991 | 12/07/94 |
| Red satin booties : LV no. 6134 | Lillian Vernon Corporation | VAu000115794 | 07/06/87 |
| [Red sleigh decorative : no.] LV4268 | Lillian Vernon Corporation | VA0000364956 | 06/22/88 |
| [Red tie with stars] : no. 5766 | Lillian Vernon Corporation | VA0000462123 | 04/25/91 |
| Red train lamp : [no.] 3644 | Lillian Vernon Corporation | VA0000412260 | 07/23/90 |
| Red vinyl snowflake tube : no. 7554 | Lillian Vernon Corporation | VA0000615524 | 11/05/93 |
| Reindeer (Holiday greeting cards ; LV 9942) | Lillian Vernon Corporation | VAu000082008 | 07/22/85 |
| Reindeer boxer shorts : LV no. 7169--71 | Lillian Vernon Corporation | VA0000328275 | 04/25/88 |
| [Reversible mantel scarf Easter design : no. 206Q] | Lillian Vernon Corporation | VA0000924300 | 07/02/97 |
| Reversible wrapping paper : [no.] 9376 | Lillian Vernon Corporation | VAu000073332 | 01/31/85 |
| Revolving musical cake plate : [no.] 8967 | Lillian Vernon Corporation | VAu000064791 | 06/11/84 |
| Rings, bracelets, necklaces, pins, earrings, etc. | Lillian Vernon Corporation | VA0001040960 | 11/16/00 |
| Small Christmas banner : no. 3743 | Lillian Vernon Corporation | VA0000734029 | 12/07/94 |
| Small Halloween banner : no. 3725 | Lillian Vernon Corporation | VA0000734028 | 12/07/94 |
| [Small winter scene] | Lillian Vernon Corporation | VA0000051723 | 03/07/80 |
| Snail garden studio set/3 : 0353 | Lillian Vernon Corporation | VA0000567436 | 04/19/93 |
| Sneaker clock : [LV no.] 6834 | Lillian Vernon Corporation | VAu000100868 | 10/15/86 |
| [Sneaker ornament w/pen : no.] LV4234 | Lillian Vernon Corporation | VA0000364958 | 06/22/88 |
| Sneaker washcloth : LV no. 6739 | Lillian Vernon Corporation | VAu000095577 | 06/10/86 |
| Snow family banner : no. 3688G | Lillian Vernon Corporation | VA0001004339 | 01/18/00 |
| Snow gauge snowman design : no. 503J | Lillian Vernon Corporation | VA0000786755 | 11/18/96 |
| [Snow gauge "snowman" design] : no. 6964 | Lillian Vernon Corporation | VA0000894371 | 03/12/98 |
| [Snow globe teacher design : no. 160Q] | Lillian Vernon Corporation | VA0000947200 | 12/30/98 |
| Snowflake bell, 1986 : [no.] 6807 | Lillian Vernon Corporation | VAu000095568 | 06/10/86 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Snowflake bell (Xmas) : LV no. 7533 | Lillian Vernon Corporation | VAu000115889 | 07/06/87 |
| [Snowflake ornament, number 1890] | Lillian Vernon Corporation | VA0000033344 | 09/11/79 |
| [Snowflake snow tube : no.] LV4423 | Lillian Vernon Corporation | VA0000363821 | 08/08/88 |
| Snowman Christmas banner : no. 4217 | Lillian Vernon Corporation | VA0000599967 | 09/13/93 |
| Snowman collection : LV no. 7008, 7009 | Lillian Vernon Corporation | VA0000094869 | 06/09/86 |
| Snowman, hat, mitten & scarf : [no.] LV 9878 | Lillian Vernon Corporation | VAu000082027 | 04/19/85 |
| Snowman house photo frame : no. 1948 | Lillian Vernon Corporation | VA0000050393 | 03/17/80 |
| [Snowman in star] | Lillian Vernon Corporation | VA0000041248 | 01/17/80 |
| Snowman ornaments : [no.] 5401 | Lillian Vernon Corporation | VA0000470085 | 09/16/91 |
| Snowman set : [LV no. 7013] | Lillian Vernon Corporation | VAu000104164 | 01/02/87 |
| Snowman silk tie : [no.] 2113 | Lillian Vernon Corporation | VA0000370265 | 10/02/89 |
| Snowman stocking holder : [no.] 6531 | Lillian Vernon Corporation | VA0000470084 | 09/16/91 |
| [Snowman stocking : no. 9898] | Lillian Vernon Corporation | VA0000794567 | 12/07/94 |
| Snowman watch : no. 9492 | Lillian Vernon Corporation | VA0000523103 | 09/04/92 |
| Snowman with top hat | Lillian Vernon Corporation | VA0000033435 | 03/22/78 |
| Snowman design-needlepoint stocking : no. 464K | Lillian Vernon Corporation | VA0000786748 | 11/18/96 |
| Snowperson (Lillikins; no. 1727) | Lillian Vernon Corporation | VA0000014826 | 12/11/78 |
| Snowscene : no. 8551, musical greeting card | Lillian Vernon Corporation | VA0000556239 | 09/26/83 |
| Snowtube race car design : no. 715Y | Lillian Vernon Corporation | VA0000958242 | 02/09/99 |
| Snuffer--bird design : no. 413T | Lillian Vernon Corporation | VA0001004332 | 01/18/00 |
| [Soccer player, number 1876] | Lillian Vernon Corporation | VA0000033216 | 08/22/79 |
| Soft book, My animal friends, My first words : no. 969Y | Lillian Vernon Corporation | VA0000924202 | 06/15/98 |
| [Soft doll with clothes, drawstring bag, personalized : no. 013935] | Lillian Vernon Corporation | VA0001169163 | 11/25/02 |
| Soft telephone : no. 171J | Lillian Vernon Corporation | VA0000801902 | 09/17/96 |
| Solar puzzle system : no. 6209 | Lillian Vernon Corporation | VA0000474160 | 09/26/91 |
| Soldier bowling set : No. 8137 | Lillian Vernon Corporation | VA0000734003 | 12/07/94 |
| [Soup bowls & saucer-stoneware] : no. 698J | Lillian Vernon Corporation | VA0000806168 | 07/26/96 |
| [Soup bowls & saucers handpainted : no. 885U | Lillian Vernon Corporation | VA0000892578 | 01/05/98 |
| Special friend twinkle : no. 1203 | Lillian Vernon Corporation | VA0000097247 | 04/05/82 |
| Spider costume with black tights : no. 7984 | Lillian Vernon Corporation | VA0000733999 | 12/07/94 |
| Sports ball fabric wall hanging : no. 3840 | Lillian Vernon Corporation | VA0000734055 | 12/07/94 |
| [Spring garden design screen : no. 179K] | Lillian Vernon Corporation | VA0000835066 | 03/18/97 |
| Spring pop-up boxes bow design : [no.] 9327 | Lillian Vernon Corporation | VAu000073330 | 01/31/85 |
| Spring pop-up boxes/butterfly design : [no.] 9327 | Lillian Vernon Corporation | VAu000073329 | 01/31/85 |
| Spring pop-up boxes heart design : [no.] 9327 | Lillian Vernon Corporation | VAu000073331 | 01/31/85 |
| Spring pop-up boxes sailboat design : [no.] 9327 | Lillian Vernon Corporation | VAu000073264 | 01/31/85 |
| Spring thimble, pewter : [no.] 4311 | Lillian Vernon Corporation | VAu000063814 | 06/11/84 |
| Spring thimble (pewter) : [no.] 4311 | Lillian Vernon Corporation | VAu000064765 | 06/04/84 |
| St. Nick's Village boxes : no. 11835 210 3 | Lillian Vernon Corporation | VA0001169154 | 11/25/02 |
| St. Patrick's Day banner : no. 3760 | Lillian Vernon Corporation | VA0000725481 | 02/06/95 |
| St. Patrick's wall hanging : no. 226Q] | Lillian Vernon Corporation | VA0000835067 | 03/18/97 |
| [St. Pat's porcelain box] : no. 00279-101 | Lillian Vernon Corporation | VA0001090751 | 02/27/01 |
| Stacking bears : no. 8277 | Lillian Vernon Corporation | VA0000530635 | 10/23/92 |
| Stacking blocks : LV no. 6149 | Lillian Vernon Corporation | VAu000115798 | 07/06/87 |
| Stacking blocks : [no.] 6149 | Lillian Vernon Corporation | VA0000370257 | 10/02/89 |
| Stamp kit : no. 8131 | Lillian Vernon Corporation | VAu000056244 | 09/26/83 |
| Standing Santa needlepoint : no. 6598 | Lillian Vernon Corporation | VA0000523091 | 09/04/92 |
| Standing wood Santa : [no.] 5711 | Lillian Vernon Corporation | VA0000464861 | 07/31/91 |
| Star/tree socks : set/2, LV no. 6942 | Lillian Vernon Corporation | VA0000095574 | 06/10/86 |
| Star tree top : LV no. 6341 | Lillian Vernon Corporation | VAu000115779 | 07/06/87 |
| Step stool : no. 501J (Step stool--Teddy & toy design) | Lillian Vernon Corporation | VA0000801907 | 09/17/96 |
| Stephanotis collection : [no.] LV2832 | Lillian Vernon Corporation | VA0000384565 | 01/19/90 |
| Stepping stones : [no.] 2589 | Lillian Vernon Corporation | VA0000384560 | 01/19/90 |
| Stepping stones : no. 513L (stepping stones, Mosaic butterfly design, 513L) | Lillian Vernon Corporation | VA0000870201 | 07/02/97 |
| Sticker album & stickers--bear design, 851W | Lillian Vernon Corporation | VA0000924224 | 06/15/98 |
| [Stocking, ballerina, pink Xmas] : no. 656E | Lillian Vernon Corporation | VA0000775476 | 10/16/95 |
| Stocking bats, set 10 : [no.] 8598 | Lillian Vernon Corporation | VA0000523484 | 09/04/92 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Stocking, bone design : no. 517T | Lillian Vernon Corporation | VA0001004342 | 01/18/00 |
| Stocking, fish design : no. 506T | Lillian Vernon Corporation | VA0001004343 | 01/18/00 |
| [Stocking holder, ballet design] : no. 843E | Lillian Vernon Corporation | VA0000775461 | 10/16/95 |
| Stocking holder : no. 122J | Lillian Vernon Corporation | VA0000801909 | 09/17/96 |
| Stocking holder : no. 832M00 (Stocking holder, reindeer facing forward, 832M00) | Lillian Vernon Corporation | VA0000832909 | 08/24/99 |
| [Stocking holder, polyresin cats] : no. 327F | Lillian Vernon Corporation | VA0000775462 | 10/16/95 |
| [Stocking holder, polyresin dog] : no. 299F | Lillian Vernon Corporation | VA0000775451 | 10/16/95 |
| [Stocking holder, reindeer design] : no. 113F | Lillian Vernon Corporation | VA0000775446 | 10/16/95 |
| Stocking holder, Santa & snowman design : no. 187T | Lillian Vernon Corporation | VA0001004353 | 01/18/00 |
| [Stocking holder, wreath/sneaker design] : no. 842E | Lillian Vernon Corporation | VA0000775460 | 10/16/95 |
| [Stocking holder, Xmas sleigh design] : no. 115F | Lillian Vernon Corporation | VA0000775449 | 10/16/95 |
| [Stocking holder, Xmas tree design] : no. 114F | Lillian Vernon Corporation | VA0000775447 | 10/16/95 |
| [Stocking holder Xmas tree design] : no. 166G | Lillian Vernon Corporation | VA0000769607 | 10/23/95 |
| [Stocking needlepoint "velvet snowman"] : no. 565H | Lillian Vernon Corporation | VA0000896800 | 01/05/98 |
| [Stocking needlepoint "Xmas tree/velvet" design] : no. 565L | Lillian Vernon Corporation | VA0000896799 | 01/05/98 |
| Stocking : no. 856P00 (Stocking, reindeer design, 856P00) | Lillian Vernon Corporation | VA0000832900 | 08/24/99 |
| [Stocking, sneaker, blue with laces] : no. 651E | Lillian Vernon Corporation | VA0000775475 | 10/16/95 |
| [Stocking, velvet, red bag of toys] : no. 201F | Lillian Vernon Corporation | VA0000775473 | 10/16/95 |
| [Stocking–white with leaf & berry design : no. 447H | Lillian Vernon Corporation | VA0000947209 | 12/30/98 |
| [Stocking with toys/bear holder] : no. 341G, 201F, 9889 | Lillian Vernon Corporation | VA0000775472 | 10/16/95 |
| [Stocking with toys, hook] : no. 379G, 166G, 201F | Lillian Vernon Corporation | VA0000769625 | 10/23/95 |
| [Stocking Xmas "believe Santa" needlepoint] : no. 241C | Lillian Vernon Corporation | VA0000769595 | 10/23/95 |
| [Stocking, Xmas tree needlepoint, wool] : no. 240C | Lillian Vernon Corporation | VA0000775444 | 10/16/95 |
| Stoneware cruet–olive oil design : no. 899G | Lillian Vernon Corporation | VAu000339491 | 06/19/96 |
| Stoneware pencil cup with black and white pencils ; [no.] 8952 | Lillian Vernon Corporation | VAu000063864 | 06/19/84 |
| Stoneware school mug : [no.] 1566 | Lillian Vernon Corporation | VA0000370256 | 10/02/89 |
| Storage box, school days : [no.] 9953 | Lillian Vernon Corporation | VA0000537663 | 10/08/92 |
| Storage packs : cherry design : no. 788N, 750N, 767N | Lillian Vernon Corporation | VA0001045470 | 06/26/00 |
| Stork picture frame (Lillikins; no. 1423) | Lillian Vernon Corporation | VA0000047931 | 01/04/79 |
| Story stickers in a box : no. 5079 | Lillian Vernon Corporation | VA0000581138 | 08/05/93 |
| Strawberry bottle : no. 8562 | Lillian Vernon Corporation | VAu00048554 | 06/07/83 |
| Strawberry design dishtowels : [no.] 9702 | Lillian Vernon Corporation | VAu000073265 | 01/31/85 |
| Strawberry stationery : no. 4509 | Lillian Vernon Corporation | VA0000039158 | 10/02/79 |
| Strawberry sugar sifter : no. 6458 | Lillian Vernon Corporation | VAu000083223 | 10/15/85 |
| Street design floor mat : [no.] 3938 | Lillian Vernon Corporation | VA0000455053 | 11/26/90 |
| Stripe beach towel : [no.] 8260 | Lillian Vernon Corporation | VAu000064767 | 06/04/84 |
| Summer activities & travel tips : no. 684L | Lillian Vernon Corporation | VA0000925818 | 01/05/98 |
| Summer flower collection : LV no. 7505-7507 | Lillian Vernon Corporation | VAu000109657 | 02/26/87 |
| Summer fun apron : [no.] 2676 | Lillian Vernon Corporation | VAu000063857 | 06/04/84 |
| Summer fun canape trays : [no.] 8970 | Lillian Vernon Corporation | VAu000064763 | 06/04/84 |
| Summer fun free gift potholders : [no.] 4566 | Lillian Vernon Corporation | VAu000064788 | 06/04/84 |
| Summer fun tray : [no.] 8969 | Lillian Vernon Corporation | VAu000064762 | 06/04/84 |
| Summertime barbecue design banner : no. 962H | Lillian Vernon Corporation | VAu000339488 | 06/19/96 |
| Sun/star design napkins : 0731 | Lillian Vernon Corporation | VA0000567431 | 04/19/93 |
| Sunday (Lillikins; no. 1858 Children of the week, Sunday's child) | Lillian Vernon Corporation | VA0000028633 | 06/29/97 |
| Sunflower banner : no. 3775 | Lillian Vernon Corporation | VA0000734027 | 12/07/94 |
| Suspenders & belt : [no.] 2576 | Lillian Vernon Corporation | VAu000056243 | 09/26/83 |
| Sweatshirt–snowman design : no. 708T, 712T, 715T | Lillian Vernon Corporation | VA0001004365 | 01/18/00 |
| Sweatshirt with school girl : [no.] 7073 | Lillian Vernon Corporation | VA0000467503 | 08/20/91 |
| Sweet basil : no. 616V | Lillian Vernon Corporation | VAu000512620 | 05/26/00 |
| [Table runner, "4th of July" design : no. 339Y | Lillian Vernon Corporation | VA0000940401 | 08/28/98 |
| [Table runner, bat & moon design] | Lillian Vernon Corporation | VA0000940398 | 08/28/98 |
| [Table runner white with leaf & berry design : no. 558U] | Lillian Vernon Corporation | VA0000947210 | 12/30/98 |
| Tabletop puppet theatre : [no.] 6560 | Lillian Vernon Corporation | VA0000474159 | 09/26/91 |
| Tapestry stocking : [no.] LV 9110 | Lillian Vernon Corporation | VAu000066685 | 09/06/84 |
| [Tea kettle-bluebird design] : no. 798G | Lillian Vernon Corporation | VA0000806171 | 07/26/96 |
| Teacher twinkle : no. 1204 | Lillian Vernon Corporation | VA0000097248 | 04/05/82 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Teacher umbrella : [no.] 6684 | Lillian Vernon Corporation | VA0000470092 | 09/16/91 |
| Teacher's in box : no. 022992 | Lillian Vernon Corporation | VA0001169153 | 11/25/02 |
| Teacher's mug : [no.] 9175 | Lillian Vernon Corporation | VAu000066668 | 07/23/84 |
| Teachers ornament : [no.] 2595 | Lillian Vernon Corporation | VAu000056118 | 12/16/83 |
| Teachers stickers set/24 : [no.] 5259 | Lillian Vernon Corporation | VA0000455046 | 11/26/90 |
| Teacher's tote : no. 3660 | Lillian Vernon Corporation | VA0000734030 | 12/07/94 |
| Teacher's watch, A+ design : no. 2286 | Lillian Vernon Corporation | VA0001004318 | 01/18/00 |
| [Teapot, Mr. & Mrs. Frankenstein, 22 oz.] : no. 698E | Lillian Vernon Corporation | VA0000775457 | 10/16/95 |
| Teddy balloon nightlight : [no.] 1290 | Lillian Vernon Corporation | VA0000383252 | 10/13/89 |
| Teddy bear belt and suspenders : [no.] 2688 | Lillian Vernon Corporation | VAu000063842 | 06/18/84 |
| Teddy bear bookends : [no.] 9248 | Lillian Vernon Corporation | VAu000063815 | 06/11/84 |
| Teddy bear door plaque : [no.] 2735 | Lillian Vernon Corporation | VAu000064787 | 06/11/84 |
| Teddy bear music box : [no.] 2797 | Lillian Vernon Corporation | VAu000071112 | 12/10/84 |
| Teddy bear pendant watch with chain : no. 6986 | Lillian Vernon Corporation | VA0000733990 | 12/07/94 |
| Teddy bear porcelain switchplate & hook : [no.] 8957 | Lillian Vernon Corporation | VAu000063825 | 06/11/84 |
| [Teddy hand towel : LV no.] 8198 | Lillian Vernon Corporation | VA0000329484 | 05/12/88 |
| [Teddy playsuit : no.] LV5018 | Lillian Vernon Corporation | VA0000364954 | 06/22/88 |
| Terra cotta border tiles : [no.] 2592 | Lillian Vernon Corporation | VA0000387562 | 01/19/90 |
| Terra cotta cookie house mold : no. 178K | Lillian Vernon Corporation | VA0000809709 | 11/18/96 |
| Terra cotta planter and matching planter : [no.] LV2584 | Lillian Vernon Corporation | VA0000384566 | 01/19/90 |
| Terra cotta planter : no. 360W | Lillian Vernon Corporation | VA0000924229 | 06/15/98 |
| [Terra cotta quartz clock : no. 1662] | Lillian Vernon Corporation | VA0000340754 | 03/02/89 |
| [Terra cotta thermometer : LV no. 4191] & [Terra cotta clock : LV no. 4192] | Lillian Vernon Corporation | VA0000303627 | 02/26/88 |
| Thanksgiving decals : no. 4026 | Lillian Vernon Corporation | VA0000599962 | 09/13/93 |
| Thanksgiving feast figures : no. 9629 | Lillian Vernon Corporation | VA0000518605 | 08/07/92 |
| Thanksgiving nesting figures : no. 4143 | Lillian Vernon Corporation | VA0000599977 | 09/13/93 |
| Thanksgiving tie : [no.] 3703 | Lillian Vernon Corporation | VA0000455054 | 11/26/90 |
| [The night before Christmas : no. 1817] | Lillian Vernon Corporation | VA0000029308 | 07/19/79 |
| "The Party's here" stake : no. 377A | Lillian Vernon Corporation | VA0000725482 | 02/06/95 |
| [Thermometer/clock, vertical TC] : no. 353C | Lillian Vernon Corporation | VA0000775441 | 10/16/95 |
| [Throw (sic) pillow-"Spanish iris"] : no. 294K | Lillian Vernon Corporation | VA0000806172 | 07/26/96 |
| Three angels (Lillikins) : no. 1763 | Lillian Vernon Corporation | VA0000003841 | 03/22/78 |
| [Three candles with angels] (Lilikins ; no. 1809) | Lillian Vernon Corporation | VA0000020623 | 03/12/79 |
| Three cheers for the red, white, and blue! Inflatable tube : no. 933Y | Lillian Vernon Corporation | VA0000940385 | 08/28/98 |
| Three geese pull toy : [no.] 2685 | Lillian Vernon Corporation | VAu000063840 | 06/18/84 |
| [Three kings with baby : no. 1881] | Lillian Vernon Corporation | VA0000023662 | 03/05/79 |
| Three star tins : [no.] 9090 | Lillian Vernon Corporation | VAu000063808 | 06/11/84 |
| Throw, 12 days of Xmas : no. 4457 | Lillian Vernon Corporation | VA0001004344 | 01/18/00 |
| [Throw blanket, bird design] : no. 3924 | Lillian Vernon Corporation | VA0000940376 | 08/28/98 |
| [Throw, nautical anchor with flag, welcome] : no. 298E | Lillian Vernon Corporation | VA0000775445 | 10/16/95 |
| [Throw pillow-"peony"] : no. 910K | Lillian Vernon Corporation | VA0000080613 | 07/26/96 |
| Thursday (Lillikins; no. 1855 Children of the week, Thursday's child) | Lillian Vernon Corporation | VA0000028631 | 06/29/79 |
| Tiger costume : no. 7166/7167 | Lillian Vernon Corporation | VA0000615629 | 08/05/93 |
| Tile trivets/four season : [no.] 4571 | Lillian Vernon Corporation | VAu000666667 | 07/23/84 |
| Tin w/candles, 14 candles : [no.] LV 4269 | Lillian Vernon Corporation | VA0000357357 | 06/17/88 |
| Tiny treasures : no. 2558 | Lillian Vernon Corporation | VAu000046765 | 04/25/83 |
| [Tissue box "architectural design"] : no. 387W | Lillian Vernon Corporation | VA0000892586 | 01/05/98 |
| [Tissue box boutique "architectural design"] : no. 324W | Lillian Vernon Corporation | VA0000892587 | 01/05/98 |
| Tissue box holder boutique apple design : no. 011882 | Lillian Vernon Corporation | VA0001169152 | 11/25/02 |
| To Mrs. Allen from Kenny (Lillikins; no. 1710) | Lillian Vernon Corporation | VA0000004414 | 04/18/78 |
| Tombstone : No. 635K | Lillian Vernon Corporation | VA0000801911 | 09/17/96 |
| Toothbrush and cup holder : no. 969P00 | Lillian Vernon Corporation | VA0000832902 | 08/24/99 |
| "Top ten baseball players" sweatshirt; 580K | Lillian Vernon Corporation | VA0000801913 | 09/17/96 |
| "Top ten golfers" sweatshirt; 578K | Lillian Vernon Corporation | VA0000801914 | 09/17/96 |
| Tote bag bandana : no. 600G | Lillian Vernon Corporation | VAu000339486 | 06/19/96 |
| [Tote bag, bingo design, B/W/P/turquoise : no. 381F | Lillian Vernon Corporation | VA0000775474 | 10/16/95 |
| Tote bag-bingo : no. 9284 | Lillian Vernon Corporation | VA0000924194 | 06/15/98 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| [Tote bag "book lovers" design] : no. 545G | Lillian Vernon Corporation | VA0000892569 | 01/05/98 |
| [Tote bag, French rose provincial design] : no. 878Y | Lillian Vernon Corporation | VA0000940402 | 08/28/98 |
| [Tote bag nurse's] : no. 177G | Lillian Vernon Corporation | VA0000769596 | 10/23/95 |
| Tote bag with transportation design : no. 3205 | Lillian Vernon Corporation | VA0000734040 | 12/07/94 |
| [Tote "teachers" design] : no. 235E | Lillian Vernon Corporation | VA0000892590 | 01/05/98 |
| Tote travel design : no. 146D | Lillian Vernon Corporation | VA0001004328 | 01/18/00 |
| Tote--travel to grandma country drive design : no. 2046 | Lillian Vernon Corporation | VA0001004319 | 01/18/00 |
| [Towel & toothbrush "sports design"] : no. 557E | Lillian Vernon Corporation | VA0000892549 | 01/05/98 |
| Towel--class of 2000 : no. 220D | Lillian Vernon Corporation | VA0001004338 | 01/18/00 |
| Towel dolphin : no. 422Z | Lillian Vernon Corporation | VA0009999124 | 08/17/99 |
| [Towel "heart" & toothbrush set] : no. 123R | Lillian Vernon Corporation | VA0000892593 | 01/05/98 |
| [Towel holder ballet design, wood] : no. 176F | Lillian Vernon Corporation | VA0000769622 | 10/23/95 |
| [Towel holder sneaker design, wood] : no. 175F | Lillian Vernon Corporation | VA0000769617 | 10/23/95 |
| Towel : no. 2001 | Lillian Vernon Corporation | VA0001051293 | 01/08/01 |
| Towel, pet design crown : no. 944P | Lillian Vernon Corporation | VA0001004357 | 01/18/00 |
| Towel, prince design : no. 873P | Lillian Vernon Corporation | VA0001004358 | 01/18/00 |
| Towel-shark design : no. 277X | Lillian Vernon Corporation | VA0000924203 | 06/15/98 |
| [Towels "embroidered egg design" : no. 251X | Lillian Vernon Corporation | VA0000894378 | 03/12/98 |
| [Towels, guest, set of 4 applique Xmas design] : no. 215F | Lillian Vernon Corporation | VA0000769604 | 10/23/95 |
| Toy animal stamp set : [no.] 4243 | Lillian Vernon Corporation | VA0000444982 | 12/26/90 |
| Toy cars in case : [no.] 6325 | Lillian Vernon Corporation | VA0004467508 | 08/20/91 |
| Toy kaleidoscope : [no.] 2779 | Lillian Vernon Corporation | VA0003390982 | 02/22/90 |
| [Toy soldiers] (Lillikins : no. 1018) | Lillian Vernon Corporation | VA0000075566 | 04/28/81 |
| Toys for sand in beachbag : no. 918G | Lillian Vernon Corporation | VAu000339495 | 06/19/96 |
| Train bookends : [no.] :V 9982 | Lillian Vernon Corporation | VAu000076074 | 04/19/85 |
| [Train bookrack : no.] LV1134 | Lillian Vernon Corporation | VA0000363839 | 08/08/88 |
| Train clock : [no.] 3789 | Lillian Vernon Corporation | VA0000427022 | 09/28/90 |
| Train design shoe bag : [no.] 3640 | Lillian Vernon Corporation | VA0000427023 | 09/28/90 |
| Train pillow cover : [no.] 4477 | Lillian Vernon Corporation | VA0000455055 | 11/26/90 |
| Train suspenders & belt : [no.] 2576 | Lillian Vernon Corporation | VA0000069403 | 12/15/83 |
| Train sweatshirt : no. 7741/7757/7773 | Lillian Vernon Corporation | VA0000609600 | 10/15/93 |
| Train Xmas card set/24 : [no.] 3514 | Lillian Vernon Corporation | VA0000437718 | 11/26/90 |
| Transportation series : no. 6672, 6663, 6662, 6653 | Lillian Vernon Corporation | VA0000610935 | 09/13/93 |
| Transportation stickers : no. LV4641 | Lillian Vernon Corporation | VA0000607079 | 07/13/93 |
| Transportation wall border : no. 9691, vol. 209T87 | Lillian Vernon Corporation | VA0000538163 | 09/04/92 |
| Traveling to grandma's : no. 955H | Lillian Vernon Corporation | VA0000782384 | 03/11/96 |
| Tray football design with green field : no. 343G | Lillian Vernon Corporation | VA0000783541 | 12/28/95 |
| Treasured friends ornaments : no. 8279 | Lillian Vernon Corporation | VAu000049395 | 06/20/83 |
| Tree (Holiday greeting cards ; LV 9942) | Lillian Vernon Corporation | VAu0000821010 | 07/22/85 |
| Tree & snowman Christmas sign with stake : no. 9892 | Lillian Vernon Corporation | VA0000734005 | 12/07/94 |
| Tree guest towel : [no.] 4575/318Z | Lillian Vernon Corporation | VAu000073262 | 01/31/85 |
| [Tree house soft sculpture "3 bears"] : no. 769R | Lillian Vernon Corporation | VA0000894372 | 03/12/98 |
| [Tree peony print : no. 1615] | Lillian Vernon Corporation | VA0003347755 | 03/27/89 |
| [Tree puzzle ornament] : no. 991W | Lillian Vernon Corporation | VA0000896811 | 01/05/98 |
| Tree skirt, 12 days of Xmas : no. 4307 | Lillian Vernon Corporation | VA0001004345 | 01/18/00 |
| Tree skirt, burgundy and gold with harp, angel and stars : no. 6230 | Lillian Vernon Corporation | VA0000733993 | 12/07/94 |
| Tree skirt, Teddy bear design : no. 178T | Lillian Vernon Corporation | VA0001004354 | 01/18/00 |
| Tree stocking with holder : no. 582G, 166G, 240C | Lillian Vernon Corporation | VA0000783531 | 12/28/95 |
| Tri-Tone carolers : no. 1943 | Lillian Vernon Corporation | VA0000055286 | 03/17/80 |
| Tri-Tone locomotive : no. 1945 | Lillian Vernon Corporation | VA0000055285 | 03/17/80 |
| Tri-Tone wreath : No. 1944 | Lillian Vernon Corporation | VA0000055287 | 03/17/80 |
| Trick or treat bag : LV no. 6344 | Lillian Vernon Corporation | VAu000115799 | 07/06/87 |
| Trick or treat bag : [no.] 5514 | Lillian Vernon Corporation | VA0004467504 | 08/20/91 |
| Trick or treat bag Halloween; 989G | Lillian Vernon Corporation | VAu000373806 | 10/01/96 |
| [Triple bell] (Lillikins; 1846) | Lillian Vernon Corporation | VA0000020342 | 03/08/79 |
| [Trivet "Heart" cast iron red] : no. 990W | Lillian Vernon Corporation | VA0000896614 | 03/12/98 |
| Tulip cup with brushes : LV no. 6317 | Lillian Vernon Corporation | VAu0000866839 | 12/23/85 |
| Tulip design bulletin board : no. 8458 | Lillian Vernon Corporation | VA0000734060 | 12/07/94 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| [Tulip peg rack & tulip design clock] : no. 804W | Lillian Vernon Corporation | VA0000892599 | 01/05/98 |
| Tulip storage chest : [no.] 4112 | Lillian Vernon Corporation | VAu000133414 | 02/01/88 |
| Twin heart design comforter : no. 4504 | Lillian Vernon Corporation | VA0000599975 | 09/13/93 |
| Twinkle dove/wreath : [no.] 6376 | Lillian Vernon Corporation | VA0000470093 | 09/16/91 |
| [Twinkle ornament "tree w/ train" 3-D] : no. 729W | Lillian Vernon Corporation | VA0000892555 | 01/05/98 |
| Twinkle tree/train : [no.] 6375 | Lillian Vernon Corporation | VA0000470095 | 09/16/91 |
| Twinkles heirloom ornament | Lillian Vernon Corporation | VA0001137373 | 05/05/83 |
| [Two doves in bird house] (Lillikins; 1880) | Lillian Vernon Corporation | VA0000020341 | 03/08/79 |
| [Two religious bells] (Lilikins ; no. 1930) | Lillian Vernon Corporation | VA0000056515 | 05/23/80 |
| Umbrella towel : [no.] 2686 | Lillian Vernon Corporation | VA0000390983 | 02/22/90 |
| Unicorn : [no.] 023C | Lillian Vernon Corporation | VA0000982365 | 10/24/91 |
| Valentine boxer shorts : [no.] 2743/44/45 | Lillian Vernon Corporation | VA0000387563 | 01/19/90 |
| Valentine heart tie : no. 6077 | Lillian Vernon Corporation | VA0000622719 | 01/03/94 |
| Valentine needlepoint pillow : no. 3984 (Thinking of You) | Lillian Vernon Corporation | VA0000725480 | 02/06/95 |
| Valentine scarf : [no.] 2790 | Lillian Vernon Corporation | VA0000387554 | 01/19/90 |
| Valentine's Day window decals : no. 7082 | Lillian Vernon Corporation | VA0000622724 | 01/03/94 |
| Vegetable storage bag : no. 507C | Lillian Vernon Corporation | VA0000691735 | 02/06/95 |
| Velvet stocking angel : no. 569K | Lillian Vernon Corporation | VA0000786742 | 11/18/96 |
| Velvet stocking Santa : no. 567K | Lillian Vernon Corporation | VA0000786744 | 11/18/96 |
| Velvet stocking snowman : no. 568K | Lillian Vernon Corporation | VA0000786743 | 11/18/96 |
| [Victorian banner twinkle] | Lillian Vernon Corporation | VA0000072286 | 03/18/81 |
| [Victorian lace gift wrap : no. 3244] | Lillian Vernon Corporation | VA0000388671 | 01/19/90 |
| [Victorian memories, set of 3 tin designs : no. 4532] | Lillian Vernon Corporation | VA0000866564 | 06/30/81 |
| Victorian play house : [no.] 3950 | Lillian Vernon Corporation | VA0000412258 | 07/23/90 |
| Vine/leaf cache pots, set/5 : [no.] 5737 | Lillian Vernon Corporation | VA0000464862 | 07/31/91 |
| Vinyl playhouse Wild West express : no. 665G | Lillian Vernon Corporation | VA0000801894 | 09/17/96 |
| Virgo : no. 014187 210 ( Ornament zodiac virgo : no. 014187) | Lillian Vernon Corporation | VA0001169167 | 11/25/02 |
| Wall clock heart & bow design : no. 4034 | Lillian Vernon Corporation | VA0000734047 | 12/07/94 |
| [Wall clock terra cotta] : no. 8797 | Lillian Vernon Corporation | VA0000559944 | 01/28/93 |
| Wall hang leprechaun with pot of gold : no. 198G | Lillian Vernon Corporation | VA0000789893 | 03/11/96 |
| [Wall hanging bear design "I can count"] : no. 134W | Lillian Vernon Corporation | VA0000923338 | 01/05/98 |
| Wall mounted : no. 244J (Wall mounted mirror--ballet design) | Lillian Vernon Corporation | VAu000373802 | 10/01/96 |
| Wall rack, heart and bow design : no. 4037 | Lillian Vernon Corporation | VA0000734050 | 12/07/94 |
| Wall thermometer--terra cotta : no. 8795 | Lillian Vernon Corporation | VA0000549697 | 01/28/93 |
| Wallpaper : 817K | Lillian Vernon Corporation | VAu000373803 | 10/01/96 |
| Wallpaper border, carnival design : no. 193M | Lillian Vernon Corporation | VA0001004346 | 01/18/00 |
| Wallpaper boarder, carnival design : no. 193M | Lillian Vernon Corporation | VA0001004346 | 01/18/00 |
| [Wallpaper border "Lily's (sic) patchwork"] : no. 953W | Lillian Vernon Corporation | VA0000896613 | 03/12/98 |
| [Wallpaper boarder : no.] 3952-03 | Lillian Vernon Corporation | VA0000427346 | 08/03/90 |
| [Wallpaper border "race car"] : no. 119Y | Lillian Vernon Corporation | VA0000894373 | 03/12/98 |
| [Wallpaper border tea cup design] : no. 203H | Lillian Vernon Corporation | VA0000782393 | 03/11/96 |
| Wallpaper border train : [no.] 3897 | Lillian Vernon Corporation | VA0000427345 | 08/03/90 |
| [Waste basket "architectural design"] : no. 323W | Lillian Vernon Corporation | VA0000892588 | 01/05/98 |
| [Watch-"ballet design"] : no. 132J | Lillian Vernon Corporation | VA0000806174 | 07/26/96 |
| [Watch holiday with interchange bezels] : no. 784E | Lillian Vernon Corporation | VA0000769627 | 10/23/95 |
| Watch-horse design : no. 804K | Lillian Vernon Corporation | VA0000786747 | 11/18/96 |
| Watch—football design | Lillian Vernon Corporation | VAu000373801 | 10/01/96 |
| [Watch soccer design] : no. 919C | Lillian Vernon Corporation | VA0000769614 | 10/23/95 |
| Water wheel bottle : [no.] 8632 | Lillian Vernon Corporation | VAu000063477 | 04/20/84 |
| Waterglobe—Christmas design : no. 316T | Lillian Vernon Corporation | VA0001004352 | 01/18/00 |
| Watermelon placemats/napkins : [no.] 8349 | Lillian Vernon Corporation | VA0000502423 | 04/22/92 |
| Watermelon set : LV no. 4284-4286 | Lillian Vernon Corporation | VAu000130906 | 02/01/88 |
| We love grandma apron : [no.] 2739 | Lillian Vernon Corporation | VAu000073383 | 01/31/85 |
| Wedding photo album : [no.] 1497 | Lillian Vernon Corporation | VA0000347757 | 03/27/89 |
| Wednesday, Thursday, Friday, Saturday | Lillian Vernon Corporation | VA0001040961 | 11/16/00 |
| [Wednesday's child] (Children of the week ; no. 1854) | Lillian Vernon Corporation | VA0000028833 | 05/07/79 |
| Welcome aboard (Pillow-"Welcome aboard" design) | Lillian Vernon Corporation | VAu000339506 | 06/19/96 |
| Welcome aboard : no. 492R | Lillian Vernon Corporation | VA0000718244 | 07/02/97 |

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Welcome : no. 451E, 3032, 450E | Lillian Vernon Corporation | VA00000775468 | 10/16/95 |
| Welcome : no. 894H (Welcome sign attachment, personal house) | Lillian Vernon Corporation | VAu000368700 | 03/28/96 |
| Welcome plaque : no. 446W | Lillian Vernon Corporation | VA0000924223 | 06/15/98 |
| Welcome potholder : [no.] 8557 | Lillian Vernon Corporation | VAu000066634 | 04/23/84 |
| Welcome sign with 5 interchanging designs : no. 3032 | Lillian Vernon Corporation | VA0000734034 | 12/07/94 |
| Welcome sign with interchangeable designs : no. 519A | Lillian Vernon Corporation | VA0000725485 | 02/06/95 |
| Welcome spring at Lillian Vernon (Lillian Vernon catalog: 001) | Lillian Vernon Corporation | TX0002761454 | 02/16/90 |
| Welcome to my private sale! Lillian Vernon | Lillian Vernon Corporation | TX0001553098 | 01/14/85 |
| Welcome to our home : no. 320G | Lillian Vernon Corporation | VAu000339485 | 06/19/96 |
| Welcome to our pool : no. 138G | Lillian Vernon Corporation | VAu000339482 | 06/19/96 |
| Welcome to the beach : no. 318G | Lillian Vernon Corporation | VAu000339484 | 06/19/96 |
| Welcome to the lake : no. 312G | Lillian Vernon Corporation | VAu000339483 | 06/19/96 |
| Western lights set/10 : no. 8691 | Lillian Vernon Corporation | VA0000549699 | 01/28/93 |
| Whale notecard : [no.] 5039 | Lillian Vernon Corporation | VAu000073333 | 01/31/85 |
| What to wear thermometer : [no.] 5846 | Lillian Vernon Corporation | VA0000464863 | 07/31/91 |
| [Whirligig cat design] : no. 467F | Lillian Vernon Corporation | VA0000718249 | 07/02/97 |
| [Whirligig flamingo design] : no. 468F | Lillian Vernon Corporation | VA0000718250 | 07/02/97 |
| Whistlers Mothersday thimble : no. 4907 | Lillian Vernon Corporation | VA0000019042 | 12/26/78 |
| White mug with Bingo : no. 525K | Lillian Vernon Corporation | VA0000801917 | 09/17/96 |
| White mug with crossword : no. 154L | Lillian Vernon Corporation | VA0000801918 | 09/19/96 |
| Windchime--bird & leaves design : no. 500T | Lillian Vernon Corporation | VA0001004331 | 01/18/00 |
| [Windchime, floral] : no. 400C | Lillian Vernon Corporation | VA0000775440 | 10/16/95 |
| Windchime--spring flower : no. 805X | Lillian Vernon Corporation | VA0000924227 | 06/15/98 |
| [Windchime St. Patrick's : no. 171K | Lillian Vernon Corporation | VA0000835065 | 03/18/97 |
| [Window decals all occasion, 5 sheets] : no. 337G | Lillian Vernon Corporation | VA0000782398 | 03/11/96 |
| Windowbox with 3-D flowers & leaves banner : no. 963H | Lillian Vernon Corporation | VAu000339489 | 06/19/96 |
| [Windsock, birthday boy with balloons] : no. 284F | Lillian Vernon Corporation | VA0000775443 | 10/16/95 |
| [Windsock, birthday girl with balloons] : no. 285F | Lillian Vernon Corporation | VA0000775450 | 10/16/95 |
| [Windsock Cupid "valentine" design : no. 491X] | Lillian Vernon Corporation | VA0000896600 | 03/12/98 |
| [Windsock Easter bunny couple] : no. 350H | Lillian Vernon Corporation | VA0000782401 | 03/11/96 |
| [Windsock "Easter Bunny" : no. 550X] | Lillian Vernon Corporation | VA0000896609 | 03/12/98 |
| Windsock--firecracker design : no. 928G | Lillian Vernon Corporation | VAu000339496 | 06/19/96 |
| [Windsock : fish net with 3 fish design] : no. 740V | Lillian Vernon Corporation | VA0001045469 | 06/26/00 |
| Windsock football player, 52" long : no. 679F | Lillian Vernon Corporation | VA0000783539 | 12/28/95 |
| [Windsock gardener, 50"] : no. 371C | Lillian Vernon Corporation | VA0000642774 | 05/12/95 |
| [Windsock "Leprechaun" : no. 557X] | Lillian Vernon Corporation | VA0000896608 | 03/12/98 |
| Windsock New Year's hat/champagne : no. 518F | Lillian Vernon Corporation | VA0000783540 | 12/28/95 |
| Windsock : no. 516H | Lillian Vernon Corporation | VAu000373795 | 10/01/96 |
| [Windsock--turkey] : no. 671F | Lillian Vernon Corporation | VA0000769639 | 10/23/95 |
| Winter scene Christmas thimble : [no.] 9023 | Lillian Vernon Corporation | VAu000063811 | 06/11/84 |
| Winter wonderland plates set/4 : no. 9385 | Lillian Vernon Corporation | VA0000523094 | 09/04/92 |
| Wisteria water bottle : [no.] 8560 | Lillian Vernon Corporation | VAu000069404 | 06/04/84 |
| [Witch kitchen sitting poly resin] : no. 134G | Lillian Vernon Corporation | VA0000782394 | 03/11/96 |
| Witch silhouette die cut iron : no. 761N00 | Lillian Vernon Corporation | VA0001136716 | 08/13/00 |
| A woman who is looking for a husband never had one : no. 172G | Lillian Vernon Corporation | VA0000782397 | 03/11/96 |
| [Wood boxes teachers design] : no. 815U | Lillian Vernon Corporation | VA0000892606 | 01/05/98 |
| Wood catcher's chair : no. 2211 | Lillian Vernon Corporation | VA0001051289 | 01/08/01 |
| Wood Christmas puzzle : [no.] 3176 | Lillian Vernon Corporation | VA0000412265 | 07/23/90 |
| Wood Easter plaque : no. 358A | Lillian Vernon Corporation | VA0000725479 | 02/06/95 |
| Wood eraser and chalk holder : no. 9058 | Lillian Vernon Corporation | VA0000734012 | 12/07/94 |
| [Wood file box (fruit design] : no. 948Z | Lillian Vernon Corporation | VA0000954372 | 02/25/99 |
| Wood grow chart : [no.] 3910 | Lillian Vernon Corporation | VA0000455048 | 11/26/90 |
| Wood hand puzzle : [no.] 3404 | Lillian Vernon Corporation | VA0000427021 | 09/28/90 |
| Wood jointed bunnies : no. 5618 | Lillian Vernon Corporation | VA0000622726 | 01/03/94 |
| Wood nativity set, 9 pcs. : no. 6863 | Lillian Vernon Corporation | VA0000523099 | 09/04/92 |
| Wood screens : no. 630K (Wood screens--jack o'latern/ghost) | Lillian Vernon Corporation | VA0000801912 | 09/17/96 |
| Wood sculpture bookends : no. 9802 | Lillian Vernon Corporation | VA0000518603 | 08/07/92 |
| Wood, sitting Mr. & Mrs. Reindeer : no. 2669 | Lillian Vernon Corporation | VA0000734020 | 12/07/94 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| Wood storybook blocks, set/20 : no. 0968 | Lillian Vernon Corporation | VA0000599980 | 09/13/93 |
| Wood train rack : [no.] 1395 | Lillian Vernon Corporation | VA0000370264 | 10/02/89 |
| Wooden Halloween figures : no. 9815 | Lillian Vernon Corporation | VA0000734007 | 12/07/94 |
| [Wooden handpainted nested eggs] : no. 221X | Lillian Vernon Corporation | VA0000894376 | 03/12/98 |
| Wooden keepsake box—wedding chapel design, 501Y | Lillian Vernon Corporation | VA0000924222 | 06/15/98 |
| Wooden toy soldier : [no.] LV1979 | Lillian Vernon Corporation | VA0000388841 | 09/25/89 |
| Working woman's : no. 562K | Lillian Vernon Corporation | VA0000801915 | 09/17/96 |
| World's best mom quilted throw : no. 414D00 | Lillian Vernon Corporation | VA0001051287 | 01/08/01 |
| Woven snowman throw : no. 013873 | Lillian Vernon Corporation | VA0001169164 | 11/25/02 |
| Wreath, 12 days of Christmas : no. 369M | Lillian Vernon Corporation | VA0001004351 | 01/18/00 |
| Wreath guest towel : [no.] 4575/318Y | Lillian Vernon Corporation | VAu000073261 | 01/31/85 |
| [Wreath, heart with red/white/blue stars & stripes] : no. 285Z | Lillian Vernon Corporation | VA0000940391 | 08/28/98 |
| Wreath, kitchen with rolling pin : no. 182G | Lillian Vernon Corporation | VA0000783536 | 12/28/95 |
| [Wreath "Wooden hearts" : no. 943W] | Lillian Vernon Corporation | VA0000896612 | 03/12/98 |
| [Wreath wooden shamrock] : no. 910W | Lillian Vernon Corporation | VA0000898431 | 03/12/98 |
| Wrist rattles : [LV no.] 6168 | Lillian Vernon Corporation | VAu000119683 | 07/17/87 |
| Xmas apron/potholder : LV no. 6989 | Lillian Vernon Corporation | VAu000094864 | 06/10/86 |
| X'mas bib : no. 7274 | Lillian Vernon Corporation | VA0000599973 | 09/13/93 |
| Xmas card box : [no.] 5227 | Lillian Vernon Corporation | VAu000133415 | 02/01/88 |
| Xmas card set, 12 : [LV no.] 7377 | Lillian Vernon Corporation | VAu000119682 | 07/17/87 |
| [Xmas cards "Holy Family stained glass" design] : no. 559E | Lillian Vernon Corporation | VA0000896801 | 01/05/98 |
| [Xmas cards "lilly (sic) stained glass" design] : no. 559L | Lillian Vernon Corporation | VA0000896802 | 01/05/98 |
| Xmas design completer pack, set/4 : no. 9805 | Lillian Vernon Corporation | VA0000523110 | 09/04/92 |
| X'mas design lacing set : [no.] 0151 | Lillian Vernon Corporation | VA0000537662 | 10/08/92 |
| Xmas dessert plates : [no.] 3446 | Lillian Vernon Corporation | VA0000412263 | 07/23/90 |
| Xmas gift bags : [no.] 6630 | Lillian Vernon Corporation | VA0000474256 | 09/26/91 |
| Xmas house ornament : set/3, LV no. 6941 | Lillian Vernon Corporation | VAu000095565 | 06/09/86 |
| X'mas luminaries, set/6 (paper & aluminum) : no. 5156 | Lillian Vernon Corporation | VA0000599966 | 09/13/93 |
| X'mas night shirt : [no.] 4616 | Lillian Vernon Corporation | VA0000455049 | 11/26/90 |
| Xmas panties, s-m-l : LV no. 8103, 8136, 8137 | Lillian Vernon Corporation | VAu000115789 | 07/06/87 |
| X'mas pencils 47 with holder : [no.] 3669 | Lillian Vernon Corporation | VA0000455051 | 11/26/90 |
| Xmas red wood sled : [no.] 5559 | Lillian Vernon Corporation | VA0000470091 | 09/16/91 |
| X'mas silk tie—ball design : no. 6539 | Lillian Vernon Corporation | VA0000599963 | 09/13/93 |
| [X'mas stick on labels set/48 : no. 3638] | Lillian Vernon Corporation | VA0000410792 | 07/31/90 |
| Xmas stocking : LV no. 6142 | Lillian Vernon Corporation | VAu000126744 | 02/01/88 |
| X'mas stocking ornament, set/3 : [no.] 4517 | Lillian Vernon Corporation | VA0000464857 | 07/31/91 |
| X'mas sweatshirt : [no.] 0171-0177 | Lillian Vernon Corporation | VA0000537660 | 10/08/92 |
| X'mas tape : [no.] 6524 | Lillian Vernon Corporation | VA0000470081 | 09/16/91 |
| Xmas tie : [no.] 6443 | Lillian Vernon Corporation | VA0000470089 | 09/16/91 |
| Xmas tree skirt 48" : no. 9549 | Lillian Vernon Corporation | VA0000523104 | 09/04/92 |
| [Xmas tree stocking holder & stocking] : no. 128X | Lillian Vernon Corporation | VA0000892598 | 01/05/98 |
| Xmas tree trivet : LV no. 6964 | Lillian Vernon Corporation | VAu000095137 | 06/10/86 |
| Xmas tree wrap/tags : LV no. 6595 | Lillian Vernon Corporation | VAu000115895 | 07/06/87 |
| Xmas wrapping paper : [no.] 6629 | Lillian Vernon Corporation | VA0000474257 | 09/26/91 |
| Xmas wrapping paper : set/24 : [no.] 3637 | Lillian Vernon Corporation | VA0000410246 | 08/10/90 |
| You are special thimble : [no.] 8627 | Lillian Vernon Corporation | VAu000076787 | 06/04/85 |
| Zoo lap tray : LV no. 4185 | Lillian Vernon Corporation | VAu000130904 | 02/01/88 |
| Zoo puzzle : LV no. 4190 | Lillian Vernon Corporation | VAu000130905 | 02/01/88 |
| Zoo T-shirt : LV no. 5261-5263 | Lillian Vernon Corporation | VAu000126745 | 02/01/88 |
| 003265-101 (Design on iron storage case) | Lillian Vernon Corporation | VA0001090750 | 02/27/01 |
| 012487 (Snowman and friends banner) | Lillian Vernon Corporation | VA0001169166 | 11/25/02 |
| 9129 (1/2 gallon country milk bottle) | Lillian Vernon Corporation | VAu000063878 | 06/21/84 |
| 9130 (1/2 gallon country wine bottle) | Lillian Vernon Corporation | VAu000063879 | 06/21/84 |
| 2058 ("1 day at a time" needlepoint pillow) | Lillian Vernon Corporation | VA0000734022 | 12/07/94 |
| 8442 (100 percent cotton terry towel – boys) | Lillian Vernon Corporation | VA0000515334 | 07/13/92 |
| 8443 (100 percent cotton terry towel – girls) | Lillian Vernon Corporation | VA0000515335 | 07/13/92 |
| 5700 (12 days X'mas ornaments) | Lillian Vernon Corporation | VA0000464860 | 07/31/91 |
| 136G (Windchime watering can) | Lillian Vernon Corporation | VAu000368697 | 03/28/96 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| 141G (Sundial cast iron magnolia design) | Lillian Vernon Corporation | VAu000368695 | 03/28/96 |
| 150L (Snow tube with white snowflakes) | Lillian Vernon Corporation | VAu000383740 | 12/03/96 |
| 210W (16 pc. dinnerware "snowflakes and pinecone") | Lillian Vernon Corporation | VA0000892591 | 01/05/98 |
| 1788 (Cardinal, 1979) | Lillian Vernon Corporation | VA0000019038 | 12/21/78 |
| 197K (Porcelain Christmas cottage) | Lillian Vernon Corporation | VAu000383743 | 12/03/96 |
| 749W (Ornament twinkle angel with bell) | Lillian Vernon Corporation | VA0000923322 | 01/05/98 |
| 2050 (1st Christmas ornament) | Lillian Vernon Corporation | VA0000364993 | 06/22/88 |
| 5090 (2 drawer floral cache box) | Lillian Vernon Corporation | VA0000444986 | 12/26/90 |
| 151X (2 mugs & plates "red doves") | Lillian Vernon Corporation | VA0000894375 | 03/12/98 |
| 2947 (2001 calendar photo design) | Lillian Vernon Corporation | VA0001051285 | 01/08/01 |
| 239U (Wreath Xmas tree design) | Lillian Vernon Corporation | VA0000923343 | 01/05/98 |
| 2873 (snowman needlepoint stocking) | Lillian Vernon Corporation | VA0000515333 | 07/13/92 |
| 6345 (3 pads with pens) | Lillian Vernon Corporation | VAu000082298 | 09/10/85 |
| 598H (3 pc set hanging nativity ornament) | Lillian Vernon Corporation | VA0000825102 | 11/18/96 |
| 1680 (3 piece pool set) | Lillian Vernon Corporation | VA0000340752 | 03/02/89 |
| 475F (3 wood birdhouses on stakes) | Lillian Vernon Corporation | VA0000718252 | 07/02/97 |
| 362F (Watch ice skater for girls with pink) | Lillian Vernon Corporation | VA0000759584 | 12/22/95 |
| 363F (Ballet bag ballerina design) | Lillian Vernon Corporation | VA0000759585 | 12/22/95 |
| 011811 (3D safari bookends) | Lillian Vernon Corporation | VA0001169161 | 11/25/02 |
| 1588 (3D Santas visit twinkle) | Lillian Vernon Corporation | VAu000082023 | 07/22/85 |
| 4945 (3D star) | Lillian Vernon Corporation | VA0000030146 | 06/12/79 |
| 1779 (Lillikins) | Lillian Vernon Corporation | VA0000006954 | 03/28/78 |
| 402R (Placemat for dog bowl bone on a plate design) | Lillian Vernon Corporation | VA0000870194 | 07/02/97 |
| 409R (Placemat for cat bowl "fish on a plate" design) | Lillian Vernon Corporation | VA0000870193 | 07/02/97 |
| 4119 (Tulip shoe bag) | Lillian Vernon Corporation | VAu000133482 | 02/01/88 |
| 4280, 5252: no. C33N (Tulip set, LV no. 4107, 4108, 4110) | Lillian Vernon Corporation | VAu000133483 | 02/01/88 |
| 4519 (X'mas stocking needlepoint – Christmas tree design) | Lillian Vernon Corporation | VA0000470887 | 07/31/91 |
| 4520 (X'mas stocking needlepoint – Santa design) | Lillian Vernon Corporation | VA0000470886 | 07/31/91 |
| 4542 (Porcelain basket with ornaments) | Lillian Vernon Corporation | VA0000991684 | 12/30/98 |
| 1649 (48 glossy folded gift cards) | Lillian Vernon Corporation | VA0000368085 | 02/21/89 |
| 515L (Nylon flag poinsettia design) | Lillian Vernon Corporation | VAu000383741 | 12/03/96 |
| 516L (Nylon flag dove design) | Lillian Vernon Corporation | VAu000383742 | 12/03/96 |
| 517L (Nylon flag candy cane design) | Lillian Vernon Corporation | VAu000383738 | 12/03/96 |
| 561R (Soft sculpture treehouse with 3 bears design) | Lillian Vernon Corporation | VA0000923341 | 01/05/98 |
| 581-Q (Personalized banner wedding design) | Lillian Vernon Corporation | VA0000870187 | 07/02/97 |
| 275W (6 piece twin bed ensemble, Lilly's patchwork) | Lillian Vernon Corporation | VA0000892572 | 01/05/98 |
| 6334 (Pet paw print kit) | Lillian Vernon Corporation | VA0000991683 | 12/30/98 |
| 6452, 6454 (His Xmas suspenders & boys Xmas suspenders) | Lillian Vernon Corporation | VAu000114884 | 07/06/87 |
| 655C (Bell silverplate French horn Xmas design) | Lillian Vernon Corporation | VA0000923342 | 01/05/98 |
| 721R (Wood framed mirror grooming design) | Lillian Vernon Corporation | VA0000870192 | 07/02/97 |
| 732H (Sweatshirt white Mom size large) | Lillian Vernon Corporation | VAu000368696 | 03/28/96 |
| 7894 (birthday cards with pins) | Lillian Vernon Corporation | VA0000488461 | 01/10/92 |
| 8139 (good morning book) | Lillian Vernon Corporation | VA0000488463 | 01/10/92 |
| 850J (Nylon banner, New Year's Eve design) | Lillian Vernon Corporation | VAu000383739 | 12/03/96 |
| 869X (plates & mugs, egg shaped easter design) | Lillian Vernon Corporation | VA0000975551 | 02/26/99 |
| 4586 ("A note from" – stamp) | Lillian Vernon Corporation | VA0000579018 | 07/13/93 |
| 1528 (ABC botanical prints) | Lillian Vernon Corporation | VA0000463567 | 06/19/91 |
| 7150 (ABC Cup & toothbrush set) | Lillian Vernon Corporation | VAu000110895 | 02/26/87 |
| 6968 (ABC dinner set) | Lillian Vernon Corporation | VAu000095572 | 06/10/86 |
| 6766 (ABC grow chart) | Lillian Vernon Corporation | VAu000099928 | 09/16/86 |
| 7996 (ABC puzzle) | Lillian Vernon Corporation | VA0000894231 | 03/12/98 |
| 6974 (ABC soft blocks) | Lillian Vernon Corporation | VAu000109655 | 02/26/87 |
| 6424 (ABC stamp kit) | Lillian Vernon Corporation | VAu000084356 | 10/31/85 |
| 0116 (ABC sweatshirt 24 mos.) | Lillian Vernon Corporation | VA0000523101 | 09/04/92 |
| 5729 (Acrylic treat jar with cat fish design) | Lillian Vernon Corporation | VA0000733986 | 12/07/94 |
| 5728 (Acrylic treat jar with dog bone design) | Lillian Vernon Corporation | VA0000733987 | 12/07/94 |
| 344R (Activity mat, alphabet border) | Lillian Vernon Corporation | VA0000892583 | 01/05/98 |
| 347Y (Activity mat with alphabet border) | Lillian Vernon Corporation | VA0000894381 | 03/12/98 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| 7105, 7106, 7107 (Address book, check/coupon file, bill file) | Lillian Vernon Corporation | VAu000104169 | 01/02/87 |
| Adult artist kit | Lillian Vernon Corporation | VA0000363819 | 08/08/88 |
| 5699 (Advent calendar) | Lillian Vernon Corporation | VA0000470086 | 09/16/91 |
| 832GHJ (Advent calendar) | Lillian Vernon Corporation | VAu000373798 | 10/01/96 |
| 2137 (Advent calendar) | Lillian Vernon Corporation | VA0000389369 | 10/02/89 |
| 2763 (Advent calendar w/ornaments) | Lillian Vernon Corporation | VA0000528977 | 09/04/92 |
| 4342 (Advent calendar w/ornaments) | Lillian Vernon Corporation | VA0000364961 | 06/22/88 |
| 3104 (Advent calendar with 24 ornaments) | Lillian Vernon Corporation | VA01000734033 | 12/07/94 |
| 403Q (Advent calendar with 24 ornaments) | Lillian Vernon Corporation | VA0000923336 | 01/05/98 |
| 8783 (Advent calendar with 24 ornaments) | Lillian Vernon Corporation | VA0000599970 | 09/13/93 |
| 5023 (Pillow "age is a number" needlepoint) | Lillian Vernon Corporation | VA0000639160 | 04/04/94 |
| 8362 (Alan Wood magnets) | Lillian Vernon Corporation | VAu000045668 | 03/24/83 |
| 7771 (All-occasion postcard book) | Lillian Vernon Corporation | VA0000515322 | 07/24/92 |
| 4445 (All occasion stickers and cards) | Lillian Vernon Corporation | VA0000364979 | 06/22/88 |
| 8842 (Alphabet stamp deluxe) | Lillian Vernon Corporation | VAu000076788 | 03/25/85 |
| 461F ("Americana" design stoneware plates – 3 settings) | Lillian Vernon Corporation | VA0000835045 | 03/18/97 |
| 800G ("Americana" designs shaker boxes) | Lillian Vernon Corporation | VA0000835069 | 03/18/97 |
| 8278 (Americana ornaments – set of 3) | Lillian Vernon Corporation | VAu000056131 | 09/30/83 |
| 884W (Angel coin) | Lillian Vernon Corporation | VA0000965060 | 03/23/99 |
| 465K (Angel design needlepoint stocking) | Lillian Vernon Corporation | VA0000786751 | 11/18/96 |
| 205G (Angel lighted Xmas window decoration) | Lillian Vernon Corporation | VA0000783535 | 12/28/95 |
| 0972 (Angel needlepoint pillow cover) | Lillian Vernon Corporation | VA0000899964 | 09/13/93 |
| 1931 (Angel on cloud) | Lillian Vernon Corporation | VA0000040861 | 12/17/79 |
| 1924 (Angel on cloud with bell) | Lillian Vernon Corporation | VA0000084507 | 07/24/81 |
| 1734 (Angel tree dated 1979) | Lillian Vernon Corporation | VA0000021058 | 01/29/79 |
| 4902 (Angel trio gold finish thimble) | Lillian Vernon Corporation | VA0000036490 | 08/02/79 |
| 1717 (Angel under mailbox) | Lillian Vernon Corporation | VA0000030145 | 06/12/79 |
| 1761 (Angel with bell) | Lillian Vernon Corporation | VA0000000094 | 02/01/78 |
| 1739 (Angel with skis) | Lillian Vernon Corporation | VA0000025162 | 05/21/79 |
| 2936 (Animal dominoes) | Lillian Vernon Corporation | VAu000111217 | 04/02/87 |
| 8973 (Animal hooks, set of four) | Lillian Vernon Corporation | VAu000064764 | 06/04/84 |
| 0058 (Animal puzzle game with markers) | Lillian Vernon Corporation | VA0000537661 | 10/08/92 |
| 8658 (Antique boxes, heart shape) | Lillian Vernon Corporation | VA0000554109 | 01/07/93 |
| 4438 (Antique Christmas cards) | Lillian Vernon Corporation | VA0000364813 | 06/22/88 |
| 4433 (Antique gift boxes) | Lillian Vernon Corporation | VA0000367686 | 06/22/88 |
| 4437 (Antique gift tags) | Lillian Vernon Corporation | VA0000364812 | 06/22/88 |
| 8400 (Apple backpack) | Lillian Vernon Corporation | VAu000114888 | 07/06/87 |
| 6956 (Apple design big tape) | Lillian Vernon Corporation | VAu000104163 | 01/02/87 |
| 3458 (Apple needlepoint pillow) | Lillian Vernon Corporation | VA0000412262 | 07/23/90 |
| 8357 (Apple tea set) | Lillian Vernon Corporation | VAu000047237 | 05/09/83 |
| 9317 (Apple/worm design) | Lillian Vernon Corporation | VAu000073387 | 01/31/85 |
| 510J ("April" design picture frame) | Lillian Vernon Corporation | VA0000835059 | 03/18/97 |
| 664Z (Apron, art supply design with zipper) | Lillian Vernon Corporation | VA0000958240 | 02/09/99 |
| 158E (Apron, gardener's adult size) | Lillian Vernon Corporation | VA0000775464 | 10/16/95 |
| 4301 (Aquarium puzzle) | Lillian Vernon Corporation | VA0000343686 | 05/01/89 |
| 0156 (Architectural draft stopper) | Lillian Vernon Corporation | VA0000537668 | 10/08/92 |
| 0019 (Architectural paper cube) | Lillian Vernon Corporation | VA0000523100 | 09/04/92 |
| 696Z (Art apron with zipper, art supply design) | Lillian Vernon Corporation | VA0000940395 | 08/28/98 |
| 1995 (Art Deco bookmark) | Lillian Vernon Corporation | VA0001102468 | 06/21/82 |
| 8282 (Artist's carousel) | Lillian Vernon Corporation | VA0000502772 | 01/07/92 |
| 015117 (Artist's easel porcelain box) | Lillian Vernon Corporation | VA0001190235 | 01/28/03 |
| Artwork for 1903 baby frame | Lillian Vernon Corporation | VA0001136747 | 10/03/83 |
| Artwork for number 1454 dog frame | Lillian Vernon Corporation | VAu000045985 | 04/04/83 |
| Artwork for number 1480 cat frame | Lillian Vernon Corporation | VAu000045984 | 04/04/83 |
| Artwork for number 8065 You are special mug | Lillian Vernon Corporation | VAu000045841 | 03/31/83 |
| Artwork for number 8170 boxes | Lillian Vernon Corporation | VAu000045865 | 04/01/83 |
| 1882 (Assorted Christmas stickers) | Lillian Vernon Corporation | VA0000370268 | 10/02/89 |
| 922T (August frame, sandy seashore with shells design) | Lillian Vernon Corporation | VA0001004324 | 01/18/00 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| 514J ("August" design picture frame) | Lillian Vernon Corporation | VA0000835054 | 03/18/97 |
| 6417 (Auto activity center) | Lillian Vernon Corporation | VAu000084400 | 11/04/85 |
| 9443 (Autograph book & diary) | Lillian Vernon Corporation | VA0000515345 | 07/13/92 |
| 6132 (Autumn leaves shaker) | Lillian Vernon Corporation | VAu000119681 | 07/17/87 |
| 6228 (Baby activity mat) | Lillian Vernon Corporation | VA0000479020 | 10/29/91 |
| 6311 (Baby announcement cards) | Lillian Vernon Corporation | VAu000082026 | 07/22/85 |
| 6539 (Baby bibs) | Lillian Vernon Corporation | VAu000086978 | 11/08/85 |
| 1936 (Baby coin) | Lillian Vernon Corporation | VA0000085995 | 02/09/81 |
| 8228 (Baby dinnerware) | Lillian Vernon Corporation | VAu000056246 | 09/26/83 |
| 9724 (Baby duck wrap design) | Lillian Vernon Corporation | VAu000076087 | 04/19/85 |
| 398U (Baby frames "first …" design) | Lillian Vernon Corporation | VA0000892554 | 01/05/98 |
| 1843 (Baby in carriage) | Lillian Vernon Corporation | VA0000023664 | 03/05/79 |
| 464F (Baby in cradle porcelain box) | Lillian Vernon Corporation | VA0000835049 | 03/18/97 |
| Baby on rocking horse | Lillian Vernon Corporation | VA0000041246 | 01/17/80 |
| 8639 (Baby plate) | Lillian Vernon Corporation | VAu000063461 | 04/20/84 |
| 9454 (Baby quilt, ABC picture design) | Lillian Vernon Corporation | VA0000940378 | 08/28/98 |
| 8491 (Baby shoes) | Lillian Vernon Corporation | VAu000115795 | 07/06/87 |
| 6274 (Baby sitter book pads) | Lillian Vernon Corporation | VAu000082045 | 07/31/85 |
| 1113 (Baby's first Christmas ceramic frame) | Lillian Vernon Corporation | VA0000363823 | 08/08/88 |
| 1133 (Baby's first Christmas) | Lillian Vernon Corporation | VA0000363820 | 08/08/88 |
| 011624 (Baby's first Christmas throw) | Lillian Vernon Corporation | VA0001169160 | 11/25/02 |
| 8351 (Baby's first frame) | Lillian Vernon Corporation | VAu000056249 | 09/26/83 |
| 0643 (Babysitter board) | Lillian Vernon Corporation | VA0000567433 | 04/19/93 |
| 9886 (Babysitter book) | Lillian Vernon Corporation | VAu000076090 | 04/19/85 |
| 6274 (Babysitter book pads) | Lillian Vernon Corporation | VAu000084514 | 10/31/85 |
| 0041 (Back-to-school charm bracelet) | Lillian Vernon Corporation | VA0000519623 | 08/07/92 |
| 003266 (Easter village backdrop) | Lillian Vernon Corporation | VA0001078102 | 02/27/01 |
| 964G (Backpack – leap frog design) | Lillian Vernon Corporation | VAu000339492 | 06/19/96 |
| 287M00 (Backpack/lunch bag/pencil case) | Lillian Vernon Corporation | VA0000832898 | 08/24/99 |
| 643U (Backpack pink ballet design – vinyl) | Lillian Vernon Corporation | VA0000892567 | 01/05/98 |
| 014089 (Bag, ballet navy with pink slipper) | Lillian Vernon Corporation | VA0001169165 | 11/25/02 |
| 505C (Baguette storage bag) | Lillian Vernon Corporation | VA0000691736 | 02/06/95 |
| 7193, 7304 (Ballerina bears pillow cover, Ballerina bears wallpaper border) | Lillian Vernon Corporation | VA0000603591 | 09/13/93 |
| 7735, 7653, 7680 (Ballerina bears sweatshirt) | Lillian Vernon Corporation | VA0000609601 | 10/15/93 |
| 6835 (Ballerina clock) | Lillian Vernon Corporation | VAu000100869 | 10/15/86 |
| 2911 (Ballerina jewel box) | Lillian Vernon Corporation | VAu000094865 | 06/10/86 |
| 3905 (Ballerina lamp) | Lillian Vernon Corporation | VA0000427025 | 09/28/90 |
| 3901 (Ballerina panties) | Lillian Vernon Corporation | VA0000412259 | 07/23/90 |
| Ballerina picture frame | Lillian Vernon Corporation | VA0000357354 | 06/17/88 |
| 2842 (Ballerina picture frame) | Lillian Vernon Corporation | VAu000076075 | 04/19/85 |
| 3951 (Ballerina rug) | Lillian Vernon Corporation | VA0000728716 | 09/28/90 |
| 4009 (Ballerina slipper towel) | Lillian Vernon Corporation | VA0000585215 | 08/05/93 |
| 6463 (Ballerina switchplate) | Lillian Vernon Corporation | VAu000082291 | 09/10/85 |
| 6441 (Ballerina toothbrush set) | Lillian Vernon Corporation | VA0000599968 | 09/13/93 |
| 3948 (Ballerina vanity mirror) | Lillian Vernon Corporation | VA0000427024 | 09/28/90 |
| 4528 (Ballerina watch) | Lillian Vernon Corporation | VA0000455056 | 11/26/90 |
| 3763 (Ballerina watch) | Lillian Vernon Corporation | VAu000084458 | 07/22/85 |
| 2667 (Ballet bag) | Lillian Vernon Corporation | VAu000063883 | 06/18/84 |
| 812K, 787K, 767K … (Ballet bed ensemble) | Lillian Vernon Corporation | VA0000373804 | 10/01/96 |
| 6342 (Ballet slipper ornament) | Lillian Vernon Corporation | VAu000115792 | 07/06/87 |
| 630F, 2788, 978E (Ballet towel, cup, toothbrush) | Lillian Vernon Corporation | VA0000769603 | 10/23/95 |
| 6740 (Ballet washcloth) | Lillian Vernon Corporation | VAu000095576 | 06/10/86 |
| 6445 (Balloon chalk board) | Lillian Vernon Corporation | VAu000123053 | 07/06/87 |
| 8847 (Balloon music card) | Lillian Vernon Corporation | VA0000073318 | 06/04/84 |
| 1745 (Balloon twinkle) | Lillian Vernon Corporation | VA0000008830 | 03/23/78 |
| 4503 (Bamboo box with soap) | Lillian Vernon Corporation | VA0000468718 | 11/26/90 |
| 955E (Bandana, dog, red) | Lillian Vernon Corporation | VA0000775459 | 10/16/95 |

Schedule B22 - Copyrights

| Title | Claimant/Author | Registration No. | Registration Date |
|---|---|---|---|
| 624G (Bandana print tablecloth) | Lillian Vernon Corporation | VAu000339487 | 06/19/96 |
| 8352 (Blue skies collection bank) | Lillian Vernon Corporation | VAu000056251 | 09/26/83 |
| 129F (Banner – autumn falling leaves) | Lillian Vernon Corporation | VA0000769633 | 10/23/95 |
| 3498 (Banner – autumn leaves design) | Lillian Vernon Corporation | VA0001004333 | 01/18/00 |
| 741H (Banner, birdhouse design) | Lillian Vernon Corporation | VAu000339497 | 06/19/96 |
| 512X (Banner "Bunny on swing") | Lillian Vernon Corporation | VA0000896597 | 03/12/98 |
| 847X (Banner – butterfly design) | Lillian Vernon Corporation | VA0000924198 | 06/15/98 |
| 244G (Banner celebration, stars/balloons) | Lillian Vernon Corporation | VA0000782405 | 03/11/96 |
| 242G (Banner Easter bunny with egg chart) | Lillian Vernon Corporation | VA0000782386 | 03/11/96 |
| 877C (Banner, geranium) | Lillian Vernon Corporation | VA0000775448 | 10/16/95 |
| 574T (Banner – gingerbread house design) | Lillian Vernon Corporation | VA0001004337 | 01/18/00 |
| 798F (Banner Halloween bat/cat/ghost/pumpkin) | Lillian Vernon Corporation | VA0000769641 | 10/23/95 |
| 844X (Banner – lady in tube design) | Lillian Vernon Corporation | VA0000924225 | 06/15/98 |
| 642X (Banner leprechaun) | Lillian Vernon Corporation | VA0000896605 | 03/12/98 |
| 243G (Banner leprechaun/shamrocks) | Lillian Vernon Corporation | VA0000782385 | 03/11/96 |
| 507M (Banner lighthouse) | Lillian Vernon Corporation | VA0001005956 | 05/14/99 |
| 809D (Banner: lucky leprechaunon [sic] rainbow) | Lillian Vernon Corporation | VA0001081071 | 05/26/00 |
| 664N (Banner: man in hammock) | Lillian Vernon Corporation | VA0001081077 | 05/26/00 |
| 828T (Banner – mittens & reindeer design) | Lillian Vernon Corporation | VA0001004340 | 01/18/00 |
| 582Q (Banner "off to school" design) | Lillian Vernon Corporation | VA0000892603 | 01/05/98 |
| 353A (Banner pansy) | Lillian Vernon Corporation | VA0000642775 | 05/12/95 |
| 100U (Banner, patriotic flag design) | Lillian Vernon Corporation | VA0000940388 | 08/28/98 |
| 995H (Banner – pinwheel stuffed) | Lillian Vernon Corporation | VAu000339490 | 06/19/96 |
| 014121 (Banner printed ornament wreath design) | Lillian Vernon Corporation | VA0001190241 | 01/28/03 |
| 011788 (Banner, pumpkins with masks) | Lillian Vernon Corporation | VA0001169159 | 11/25/02 |
| 1684 (Banner "Rooster" design) | Lillian Vernon Corporation | VA0000896615 | 03/12/98 |
| 287T (Banner – Santa design) | Lillian Vernon Corporation | VA0001004348 | 01/18/00 |
| 459P00 (Banner, scarecrow harvest moon design) | Lillian Vernon Corporation | VA0000832901 | 08/24/99 |
| 357Y (Banner "seasons greetings") | Lillian Vernon Corporation | VA0000894369 | 03/12/98 |
| 278G, 0703, 129F … (et al.) (Banner set) | Lillian Vernon Corporation | VA0000769635 | 10/23/95 |
| 888H (Banner set) | Lillian Vernon Corporation | VA0000782409 | 03/11/96 |
| 926H (Banner set, spring) | Lillian Vernon Corporation | VA0000782408 | 03/11/96 |
| 750Z (Banner snowmen design) | Lillian Vernon Corporation | VA0000947212 | 12/30/98 |
| 680X (Banner, sports balls) | Lillian Vernon Corporation | VA0000940381 | 08/28/98 |
| 226E (Banner stars & stripes) | Lillian Vernon Corporation | VA0000769611 | 10/23/95 |
| 641X (Banner "Valentine rose") | Lillian Vernon Corporation | VA0000896606 | 03/12/98 |
| 412G (Banner, Valentine's Day design) | Lillian Vernon Corporation | VA0000782410 | 03/11/96 |
| 2971 (Banner – water lilies/frog) | Lillian Vernon Corporation | VA0000987160 | 05/14/99 |
| 703 (Banner, welcome, sun, heart, home, pineapple) | Lillian Vernon Corporation | VA0000664356 | 04/25/94 |
| 478P00 (Banner, witch & moon design) | Lillian Vernon Corporation | VA0000832906 | 08/24/99 |
| 797F (Banner Xmas Santa with presents design) | Lillian Vernon Corporation | VA0000769610 | 10/23/95 |
| 415T (Banner – year 2000 fireworks design) | Lillian Vernon Corporation | VA0001004327 | 01/18/00 |
| 4613 (Barnyard dinnerware) | Lillian Vernon Corporation | VA0000464858 | 07/31/91 |
| 1127 (Barnyard magnets) | Lillian Vernon Corporation | VA0000463566 | 06/19/91 |
| 724E (Barrettes with holiday charm) | Lillian Vernon Corporation | VA0000769640 | 10/23/95 |
| 1408 (Baseball card album) | Lillian Vernon Corporation | VA0000373568 | 09/25/89 |
| 010786 (Baseball dart game 4 balls) | Lillian Vernon Corporation | VA0001190237 | 01/28/03 |
| 1085 (Baseball toss wood mitt design) | Lillian Vernon Corporation | VA0000734014 | 12/07/94 |
| 4841 (Basket duck design) | Lillian Vernon Corporation | VA0000954364 | 02/26/99 |
| 588P00 (Basket, spider web design) | Lillian Vernon Corporation | VA0000832905 | 08/24/99 |
| 779N (Basket of apples red white blue banner) | Lillian Vernon Corporation | VA0001045471 | 06/26/00 |
| 479A (Basket planter pansey design set/2) | Lillian Vernon Corporation | VA0000642773 | 05/12/95 |
| 466H (Bathroom set – mosaic cup, soap dish, toothbrush holder) | Lillian Vernon Corporation | VA0000835048 | 03/18/97 |
| 8703 (Bathtub books) | Lillian Vernon Corporation | VA0000554112 | 01/07/93 |
| 7534 (Bathtub books) | Lillian Vernon Corporation | VAu000109663 | 02/26/87 |
| 7534 (Bathtub books, set/2) | Lillian Vernon Corporation | VAu000104174 | 01/02/87 |
| 3376 (Bathtub stickers) | Lillian Vernon Corporation | VA0000384561 | 01/19/90 |
| 8494 (Bathtub stickers) | Lillian Vernon Corporation | VA0000515337 | 07/13/92 |